Exhibit A

**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION**

HOME DESIGN SERVICES, INC.

       Plaintiff,

  vs.

TURNER HERITAGE HOMES, INC.;
FREDERICK E. TURNER; DOUGLAS E.
TURNER;  SUMMERBROOK HOMES, INC.;
GREENFIELD HOMES, INC.; EMERALD
HOMES, INC.; WAKULLA BUILDERS, INC.;
WAKULLA BUILDERS, LLC; CREEKSIDE
HOMES, INC.; TURNER HERITAGE HOMES
OF DESTIN, LLC;  NORTHSIDE HOMES, LLC;
ASHTON BUILDERS, LLC;  FREEPORT
BUILDERS, LLC; SOUTH COUNTY HOMES,
LLC; VISION COAST HOMES, LLC; and
EASTON BUILDERS, INC..

       Defendants.

**Case No: 4:08-cv-00355-MCR-GRJ**

## DECLARATION OF BRIAN R. GILCHRIST IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEY'S FEES AND COSTS

    1.    My name is Brian R. Gilchrist. I am over the age of majority and legally competent to testify to the true facts stated herein.

    2.    I am a shareholder and managing partner in the law firm of Allen, Dyer, Doppelt & Gilchrist, P.A., which represents all of the named Defendants in the above-referenced case. I am a graduate of the University of Texas School of Law and a member of the Florida and Texas Bar Associations. I have been admitted to practice in all three Federal Districts in the State of Florida, the Southern and Eastern Districts of Texas (among others); the Fifth, Eleventh, and Federal Circuit Courts of Appeal, and the United

States Supreme Court. I am counsel for Defendants in this case and have over 28 years of experience in litigating intellectual property matters in Federal Courts.

3.      Attached hereto as Exhibit 1 is a computer printout that accurately itemizes on a daily basis the services rendered by the attorneys and paralegals employed by this firm during our representation of Defendants in this case to date (excluding time dedicated to the appeal). This printout is based on contemporaneous, daily time records maintained by each attorney and paralegal in this firm in the ordinary and regular course of its business. As set forth in more detail in Exhibit 1, the hourly billing rate for the attorneys and paralegals charged to Defendants' insurer (Mid-Continent) in this case were as follows:

| Name | Hours | Rate | Fees Billed |
|---|---|---|---|
| Brian R. Gilchrist, Esq. | 403.3 | $250 | $100,825.00 |
| Jeffrey S. Boyles | 1252.1 | $225 | $281,722.50 |
| Ryan T. Santurri | 428.4 | $225 | $95,100[1] |
| Allison R. Imber | 61.25 | $200 | $12,250.00 |
| David W. Magana | 85.2 | $195 | $16,614.00 |
| James E. Malphurs | 36.3 | $150 | $3,840.30[2] |
| Tricia M. Wozniak | 19.4 | $150 | $3,880.00[3] |
| Jaafar Choufani | 4.8 | $200 | $960.00 |
| Attorney Total: | 2290.75 | | $515,191.80 |
| | | | |
| Shelley Hotz | 380.2 | $95.00 | $35,919.50[4] |
| Nelly MacDonald | 27.5 | $95.00 | $2,612.50 |
| Marianne Cartee | 12.0 | $85.00 | $1,020.00 |
| Paralegal Total: | 419.7 | | $39,552.00 |
| Total: | 2710.45 | | $554,743.80 |

[1] Certain entries were discounted, leading to a lower calculated rate/lower dollar total.
[2] Certain entries were discounted, leading to a lower calculated rate/lower dollar total.
[3] Certain entries were discounted, leading to a lower calculated rate/lower dollar total.
[4] Certain entries were discounted, leading to a lower calculated rate/lower dollar total.

4.      Attached as Exhibit 2 are biographies for each billing attorney in this case. Because of the lengthy time span for this action, several attorneys are no longer with the firm, and therefore their public LinkedIn profiles are included.

5.      Defendants' insurer agreed to pay the rates listed above and Allen, Dyer, Doppelt & Gilchrist, PA, actually charged the rates to Defendants' insurer for the services rendered in this case. Notably, because of the long-standing relationship with Mid-Continent, the hourly rates charged in this case were $100-200/hour below our firm's current rates.

6.      The fee amount of $554,743.80 is a reasonable attorney's fee and should be awarded to Defendants and their insurer for the matters in this case.

7.      I am familiar with the factors that the Florida Rules, the Eleventh Circuit, the American Bar Association, and the Supreme Court have identified as appropriate for consideration in determining reasonable attorneys' fees. Based upon those factors, I conclude and am of the opinion that $554,743.80 is a reasonable fee for representing Defendants' in this case.

I declare under penalty of perjury that the above and foregoing is true and correct.

Dated:  September 25, 2017

Brian R. Gilchrist, FL Bar #774065

Exhibit 1

**Allen,Dyer,Doppelt + Gilchrist, PA**
**Matter Fees thru 8-24-2017**
**0047837    Turner Heritage Homes, et al adv. Home Design**

| Date | Timekeeper | Hours | Billed Value | Description |
|------|-----------|-------|--------------|-------------|
| | **Attorney Time** | | | |
| 03/10/09 | Allison R. Imber | 2.50 | $500.00 | Prepare motion to compel Rule 30(b)(6) responses. |
| 03/10/09 | Allison R. Imber | 0.70 | $140.00 | Shepherdize motion to compel Rule 30(b)(6) responses. |
| 06/08/09 | Allison R. Imber | 2.50 | $500.00 | Prepare responses to plaintiff's first request for interrogatories to new defendants. |
| 06/10/09 | Allison R. Imber | 2.25 | $450.00 | Respond to first requests for production to new defendants. |
| 06/10/09 | Allison R. Imber | 2.50 | $500.00 | Prepare responses to second production requests to Douglas and Frederick Turner and Turner Heritage Homes, Inc. |
| 07/01/09 | Allison R. Imber | 2.00 | $400.00 | Review and revise responses to plaintiff's first set of interrogatories and requests for production to new defendants and second set of interrogatories and requests for production to original defendan |
| 07/30/09 | Allison R. Imber | 1.80 | $360.00 | Review Motion Plaintiff's Motion to Allow Depositions of Defendants' Corporate Representatives and prepare and research Response in Opposition. |
| 08/03/09 | Allison R. Imber | 0.50 | $100.00 | Shepherdize and cite check Motion to Compel. |
| 10/05/09 | Allison R. Imber | 0.70 | $140.00 | Research Research case law regarding motions to compel depositions because of supplemental discovery responses for Motion to Compel. |
| 10/14/09 | Allison R. Imber | 1.00 | $200.00 | Draft/revise Review previous scheduling orders and prepare motion for submission of motions in Limine and Daubert motions. |
| 11/04/09 | Allison R. Imber | 2.10 | $420.00 | Research case law and statutes regarding timing of motions to compel and requests for discovery for preparation of response to motion to compel. |
| 11/11/09 | Allison R. Imber | 5.10 | $1,020.00 | Research and prepare response to HDS motion for summary judgment on affirmative defenses. |
| 11/12/09 | Allison R. Imber | 1.20 | $240.00 | Research and prepare response to HDS motion for summary judgment on affirmative defenses. |
| 11/13/09 | Allison R. Imber | 0.60 | $120.00 | Research and prepare response to HDS motion for summary judgment on affirmative defenses. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/13/09 | Allison R. Imber | 3.20 | $640.00 | Analyze excluding experts on the grounds of use of improper legal standard, improper damages standard, and use of wrong economic damages standard. |
| 11/16/09 | Allison R. Imber | 2.30 | $460.00 | Analyze apportionment of damages in copyright infringement cases, including but not limited to in house plan and architectural works cases. |
| 11/19/09 | Allison R. Imber | 1.50 | $300.00 | Research case and statutory law regarding excluding use of untimely production documents pursuant to Federal Rule of Civil Procedure Rule 37. |
| 11/20/09 | Allison R. Imber | 2.50 | $500.00 | Research case and statutory law regarding motions in limine to exclude lay testimony on substantial similarity and testimony regarding availability of punitive or punishment damages for copyright infr |
| 11/23/09 | Allison R. Imber | 5.50 | $1,100.00 | Research, prepare and finalize motions in limine and exhibits to same to exclude experts pursuant to Daubert standard, improper witness testimony and improper evidence. |
| 12/04/09 | Allison R. Imber | 0.75 | $150.00 | Plan and prepare for Research joint and several liability in house plan copyright infringement cases to rebut Plaintiff's damages argument. |
| 12/07/09 | Allison R. Imber | 1.10 | $220.00 | Draft/revise Revise response to HDS' motion to preclude evidence of other HDS' litigation. |
| 12/08/09 | Allison R. Imber | 0.60 | $120.00 | Research Research case law pertaining to excluding land from revenues in claim for damages. |
| 12/08/09 | Allison R. Imber | 0.40 | $80.00 | Plan and prepare for Prepare motion to exclude evidence filed in support of summary judgment motion. |
| 12/10/09 | Allison R. Imber | 3.50 | $700.00 | Plan and prepare for Prepare statute of limitations and laches section of response to motion for summary judgment and research exhibits for same. |
| 1/14/2010 | Allison R. Imber | 2.50 | $500.00 | Research Research Florida case and statutory law regarding untimely disclosure of witness and Federal Rule of Civil Procedure Rule 37 |
| 01/14/10 | Allison R. Imber | 0.75 | $150.00 | Plan and prepare for Prepare motion for Frederick Turner regarding appearance at Pre-Trial Conference and declaration of in support of same. |
| 01/22/10 | Allison R. Imber | 5.10 | $1,020.00 | Plan and prepare for Research and prepare Motion to Strike new witnesses from witness list. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/25/10 | Allison R. Imber | 0.80 | $160.00 | Plan and prepare for Research and prepare motion to strike new witnesses from witness list. |
| 01/25/10 | Allison R. Imber | 3.30 | $660.00 | Draft/revise Continue preparation of trial brief and exhibits. |
| 03/02/14 | Allison R. Imber | 2.00 | $400.00 | Research Research case law on Rule 15(b) and whether summary judgment is sufficient notice pursuant to that Rule. |
| | **Imber Total** | **61.25** | **$12,250.00** | |
| 08/28/08 | Brian R. Gilchrist | 0.20 | $50.00 | Telephone conference with insurance carrier |
| 08/28/08 | Brian R. Gilchrist | 0.40 | $100.00 | Review Complaint |
| 08/29/08 | Brian R. Gilchrist | 0.30 | $75.00 | Telephone conference with client re: representation |
| 08/29/08 | Brian R. Gilchrist | 0.40 | $100.00 | Telephone conference with Broad and Cassell counsel re: representation |
| 08/29/08 | Brian R. Gilchrist | 0.20 | $50.00 | Prepare Notice of Appearance |
| 09/04/08 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review correspondence from client's law firm |
| 09/04/08 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare response to client's law firm |
| 09/04/08 | Brian R. Gilchrist | 0.20 | $50.00 | Telephone conference with client re: status of contracts |
| 09/04/08 | Brian R. Gilchrist | 0.50 | $125.00 | Prepare correspondence to client re: existing contracts on accused homes |
| 09/05/08 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare correspondence to client re: individual's Answer |
| 09/05/08 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review correspondence demanding coverage |
| 09/08/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review correspondence from Defendant's personal counsel |
| 09/09/08 | Brian R. Gilchrist | 0.30 | $75.00 | Telephone conference with Turner's residential designer |
| 09/15/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare notice provision for existing home sales of accused plans |
| 09/17/08 | Brian R. Gilchrist | 1.80 | $450.00 | Prepare initial case evaluation |
| 09/17/08 | Brian R. Gilchrist | 1.60 | $400.00 | Prepare litigation budget |
| 09/17/08 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare Answer and Affirmative Defenses |
| 09/18/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare initial review and litigation budget |
| 09/19/08 | Brian R. Gilchrist | 0.30 | $75.00 | Telephone conference with Steve Turner |
| 09/19/08 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review Waiver of Conflict |
| 09/21/08 | Brian R. Gilchrist | 0.50 | $125.00 | Review history of HDS 2089 dispute |
| 09/23/08 | Brian R. Gilchrist | 3.80 | $950.00 | Travel to Tallahassee |
| 09/23/08 | Brian R. Gilchrist | 1.80 | $450.00 | Meeting with client for case analysis |
| 09/23/08 | Brian R. Gilchrist | 0.40 | $100.00 | Conference call with critical witness, designer Hahn |
| 09/23/08 | Brian R. Gilchrist | 3.80 | $950.00 | Return from Tallahassee |
| 10/05/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review reservation of rights letter |
| 10/16/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review correspondence re: cost records |
| 10/20/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Scheduling Order |
| 10/22/08 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review Scheduling Order; conference with Jeff Boyles |
| 10/28/08 | Brian R. Gilchrist | 0.40 | $100.00 | Conference with Jeff Boyles re: financial records. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/31/08 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review correspondence re: case management meeting; conference with Jeff Boyles re: document production |
| 11/04/08 | Brian R. Gilchrist | 0.20 | $50.00 | Conference with opposing counsel on case management meeting |
| 11/07/08 | Brian R. Gilchrist | 0.40 | $100.00 | Analyze recent decisions in houseplan cases |
| 11/10/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare Interrogatories |
| 11/10/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare Request for Production |
| 11/17/08 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare Notice of filing time records |
| 11/19/08 | Brian R. Gilchrist | 0.40 | $100.00 | Telephone conference with Mid Continent re: case status |
| 11/20/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare status update to the carrier |
| 11/20/08 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review additional construction files from client |
| 11/21/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare revised litigation budget per MCG Insurance request |
| 11/21/08 | Brian R. Gilchrist | 0.80 | $200.00 | Receive and review voluminous discovery requests from opposing counsel |
| 12/01/08 | Brian R. Gilchrist | 0.40 | $100.00 | Conference with Jeff Boyles re: disclosure of |
| 12/01/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review correspondence from insured's independent counsel |
| 12/02/08 | Brian R. Gilchrist | 0.50 | $125.00 | Prepare correspondence to client's independent counsel |
| 12/03/08 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review details of Turner's copyright |
| 12/10/08 | Brian R. Gilchrist | 0.80 | $200.00 | Prepare response to Pl's First Request for Production |
| 12/10/08 | Brian R. Gilchrist | 0.90 | $225.00 | Prepare responses to Interrogatories |
| 12/23/08 | Brian R. Gilchrist | 0.70 | $175.00 | Analyze 2089 evidence with Jeff Boyles |
| 1/5/2009 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review settlement offer |
| 1/5/2009 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review objections to discovery |
| 1/5/2009 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Pl's responses to discovery |
| 1/6/2009 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review recent 11th Circuit decision on copyright protection |
| 01/12/09 | Brian R. Gilchrist | 0.60 | $150.00 | Conference with Jeff Boyles re: strategy of case moving forward and Motion for Summary Judgment |
| 01/28/09 | Brian R. Gilchrist | 0.20 | $50.00 | Prepare correspondence with carrier re: experts |
| 01/28/09 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare expert retainer |
| 02/20/09 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review correspondence from opposing counsel re: mediation |
| 02/25/09 | Brian R. Gilchrist | 0.40 | $100.00 | Prepare mediation statement |
| 03/05/09 | Brian R. Gilchrist | 0.20 | $50.00 | Prepare 30(b)(6) notice for Home Design Services |
| 03/11/09 | Brian R. Gilchrist | 0.50 | $125.00 | Conference with Jeff Boyles re: Motion to Compel corporate representative's deposition |
| 03/12/09 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review Court pleadings on our motions |

| 03/12/09 | Brian R. Gilchrist | 0.20 | $50.00 | Conference with Jeff Boyles re: hearing outcome |
| 03/13/09 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review correspondence from opposing counsel; respond to same |
| 03/16/09 | Brian R. Gilchrist | 0.20 | $50.00 | Prepare notice of fee records |
| 03/18/09 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review financial analysis |
| 03/18/09 | Brian R. Gilchrist | 2.10 | $525.00 | Review deposition testimony |
| 03/23/09 | Brian R. Gilchrist | 0.40 | $100.00 | Conference with Jeff Boyles re: expert issues |
| 03/24/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review settlement agreement and mediator's report |
| 03/27/09 | Brian R. Gilchrist | 2.50 | $625.00 | Review  deposition of Zirkel. |
| 03/27/09 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare Motion for Summary Judgment. |
| 04/08/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review supplemental Rule 26 disclosures |
| 04/08/09 | Brian R. Gilchrist | 0.50 | $125.00 | Work with Jeff Boyles on strategy for Motion for Summary Judgment |
| 04/09/09 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare status letter to carrier |
| 04/20/09 | Brian R. Gilchrist | 1.20 | $300.00 | Prepare Motion for Summary Judgment |
| 04/22/09 | Brian R. Gilchrist | 0.50 | $125.00 | Prepare correspondence to carrier re: additional Defendants |
| 04/27/09 | Brian R. Gilchrist | 1.30 | $325.00 | Prepare Answer and Affirmative Defenses |
| 04/29/09 | Brian R. Gilchrist | 0.50 | $125.00 | Prepare Request for Admissions |
| 04/30/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review correspondence from carrier and respond to same |
| 05/01/09 | Brian R. Gilchrist | 0.20 | $50.00 | Conference with Jeff Boyles re: answering on behalf of new client |
| 05/01/09 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare revised litigation budget |
| 05/05/09 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review expert report from Plaintiff |
| 05/11/09 | Brian R. Gilchrist | 0.20 | $50.00 | Conference with Jeff Boyles re: amended case budget |
| 05/12/09 | Brian R. Gilchrist | 0.30 | $75.00 | Coordinate expert testimony |
| 05/19/09 | Brian R. Gilchrist | 0.20 | $50.00 | Prepare expert report for filing |
| 05/22/09 | Brian R. Gilchrist | 1.20 | $300.00 | Review deposition transcript of Robert Lane |
| 06/01/09 | Brian R. Gilchrist | 0.60 | $150.00 | Prepare Answers for newly-added Defendants |
| 06/04/09 | Brian R. Gilchrist | 0.60 | $150.00 | Conference with Jeff Boyles about upcoming discovery deadlines and expert deposition |
| 06/04/09 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review Motion for extension of time |
| 06/10/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review second motion to extend deadlines filed by Plaintiff |
| 06/12/09 | Brian R. Gilchrist | 0.50 | $125.00 | Prepare response to Motion for Extension of Time |
| 06/16/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Court filings |
| 06/23/09 | Brian R. Gilchrist | 1.50 | $375.00 | Review deposition transcript of Henry Fishkind |
| 07/06/09 | Brian R. Gilchrist | 0.40 | $100.00 | Conference with Jeff Boyles re: strategy on summary judgment |
| 07/10/09 | Brian R. Gilchrist | 0.80 | $200.00 | Receive and review Plaintiff's non-responses to discovery |
| 07/14/09 | Brian R. Gilchrist | 3.30 | $825.00 | Review deposition of Kevin Alter |
| 07/24/09 | Brian R. Gilchrist | 2.40 | $600.00 | Receive and review transcript of Darren Bridges |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/11/09 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review Court Order denying Motion for discovery |
| 08/28/09 | Brian R. Gilchrist | 0.50 | $125.00 | Conference with Jeff Boyles re: supplemental expert report |
| 08/31/09 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review responses to Motion to Compel |
| 09/01/09 | Brian R. Gilchrist | 0.20 | $50.00 | Review/analyze Receive and review Court Order on Motion to Compel. |
| 09/02/09 | Brian R. Gilchrist | 1.30 | $325.00 | Plan and prepare for Prepare Motion for Summary Judgment |
| 09/03/09 | Brian R. Gilchrist | 0.30 | $75.00 | Plan and prepare for Prepare status letter to carrier |
| 09/03/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Analyze case budget |
| 09/04/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review discovery requests |
| 09/04/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare revised budget |
| 09/09/09 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Receive and review supplemental discovery from Plaintiff |
| 09/15/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review Notices of Deposition for corporate defendants and expert |
| 09/15/09 | Brian R. Gilchrist | 0.30 | $75.00 | Plan and prepare for Prepare notes regarding supplementing expert reports |
| 09/15/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare pleadings for filing with the Court |
| 09/22/09 | Brian R. Gilchrist | 0.80 | $200.00 | Plan and prepare for Prepare notes regarding supplemental expert report |
| 09/24/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare for expert deposition of Robert Koch |
| 09/28/09 | Brian R. Gilchrist | 1.10 | $275.00 | Review/analyze Receive and review another supplemental products and rebuttal expert report |
| 09/29/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare notes regarding evidentiary issues of house renderings and deposition of expert |
| 10/02/09 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise Prepare Motion for Protective Order |
| 10/02/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review Motion to Strike |
| 10/05/09 | Brian R. Gilchrist | 1.30 | $325.00 | Draft/revise Prepare Motion for Protective Order |
| 10/05/09 | Brian R. Gilchrist | 0.40 | $100.00 | Draft/revise Prepare notes for opposition to Motion to Strike |
| 10/05/09 | Brian R. Gilchrist | 0.40 | $100.00 | Draft/revise Prepare notes for expert deposition |
| 10/05/09 | Brian R. Gilchrist | 1.20 | $300.00 | Draft/revise Prepare Motion for Leave to take Deposition or Exclude Evidence |
| 10/06/09 | Brian R. Gilchrist | 0.20 | $50.00 | Draft/revise Prepare Motion to Dismiss |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/06/09 | Brian R. Gilchrist | 1.60 | $400.00 | Review/analyze Prepare Response to Motion to Strike and for Protective Order re: Deposition of Plaintiff |
| 10/07/09 | Brian R. Gilchrist | 0.50 | $125.00 | Communicate (in firm) Conference with Jeff Boyles re: expert deposition |
| 10/08/09 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise Prepare responses to Interrogatories |
| 10/14/09 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (in firm) Conference with Jeff Boyles re: Motions in Limine and Daubert challenge |
| 10/15/09 | Brian R. Gilchrist | 0.50 | $125.00 | Manage data/files Prepare attorney fees filings per Court rules |
| 10/15/09 | Brian R. Gilchrist | 1.20 | $300.00 | Review/analyze Review deposition of Doug Turner |
| 10/22/09 | Brian R. Gilchrist | 2.00 | $500.00 | Draft/revise Prepare Motion for Summary Judgment |
| 10/26/09 | Brian R. Gilchrist | 1.50 | $375.00 | Draft/revise Prepare Motion for Summary Judgment |
| 10/27/09 | Brian R. Gilchrist | 1.80 | $450.00 | Review/analyze Review deposition transcript of Cynthia Stephens in preparation for Daubert challenge. |
| 10/28/09 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review Court Order on Home Design discovery |
| 10/28/09 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise Prepare Motion to Strike multiple Summary Judgments |
| 10/28/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review Court Order on PI's untimely discovery |
| 10/29/09 | Brian R. Gilchrist | 1.40 | $350.00 | Review/analyze Receive and review Plaintiff's Motion for Summary Judgment on liability |
| 11/03/09 | Brian R. Gilchrist | 1.30 | $325.00 | Receive and review recently produced documents; research issues arising from newly produced documents |
| 11/04/09 | Brian R. Gilchrist | 0.60 | $150.00 | Receive and review Motion to Compel |
| 11/04/09 | Brian R. Gilchrist | 0.20 | $50.00 | Receive and review Court Order denying Motion to Compel |
| 11/06/09 | Brian R. Gilchrist | 1.10 | $275.00 | Prepare responses to Motion for Summary Judgment |
| 11/09/09 | Brian R. Gilchrist | 0.60 | $150.00 | Discuss strategy on deposition of corporate representative |
| 11/09/09 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare response to Motion for Summary Judgment |
| 11/10/09 | Brian R. Gilchrist | 0.70 | $175.00 | Receive and review opposition to Defendants' Motion for Summary Judgment |
| 11/11/09 | Brian R. Gilchrist | 0.60 | $150.00 | Prepare response to Motion for Summary Judgment |

| 11/12/09 | Brian R. Gilchrist | 2.20 | $550.00 | Prepare opposition to Motion for Summary Judgment on affirmative defense. |
|---|---|---|---|---|
| 11/12/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Court Order on extension of time to oppose Motion for Summary Judgment |
| 11/13/09 | Brian R. Gilchrist | 0.50 | $125.00 | Receive and review response to Motion to Strike |
| 11/13/09 | Brian R. Gilchrist | 0.40 | $100.00 | Prepare response to Motion for Summary Judgment |
| 11/13/09 | Brian R. Gilchrist | 3.30 | $825.00 | Prepare Motion to Strike testimony of experts |
| 11/13/09 | Brian R. Gilchrist | 6.50 | $1,625.00 | Draft/revise Daubert Motions for Dr. Stephens and Mr. Alter. |
| 11/16/09 | Brian R. Gilchrist | 3.10 | $775.00 | Prepare Daubert motions for Dr. Stephens |
| 11/16/09 | Brian R. Gilchrist | 3.40 | $850.00 | Prepare Daubert motions for Kevin Alter |
| 11/16/09 | Brian R. Gilchrist | 0.40 | $100.00 | Prepare fee notices for filing with Court |
| 11/17/09 | Brian R. Gilchrist | 2.10 | $525.00 | Prepare Daubert challenge for Mr. Alter |
| 11/17/09 | Brian R. Gilchrist | 2.40 | $600.00 | Prepare Daubert challenge for Dr. Stephens |
| 11/17/09 | Brian R. Gilchrist | 1.60 | $400.00 | Prepare opposition to Motion for Summary Judgment on Affirmative Defenses |
| 11/18/09 | Brian R. Gilchrist | 0.60 | $150.00 | Receive and review Court's Pretrial Order |
| 11/18/09 | Brian R. Gilchrist | 1.70 | $425.00 | Prepare Daubert motion on Dr. Stephens |
| 11/18/09 | Brian R. Gilchrist | 1.40 | $350.00 | Prepare Daubert motion on Mr. Alter |
| 11/18/09 | Brian R. Gilchrist | 1.90 | $475.00 | Prepare response to Motion for Summary Judgment on Affirmative Defenses |
| 11/19/09 | Brian R. Gilchrist | 0.40 | $100.00 | Conference with Jeff Boyles re: upcoming motions to be filed by Plaintiff |
| 11/19/09 | Brian R. Gilchrist | 2.10 | $525.00 | Prepare response to Motion for Summary Judgment on Affirmative Defenses |
| 11/20/09 | Brian R. Gilchrist | 1.60 | $400.00 | Prepare Motion in Limine |
| 11/20/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Court Order striking their Motion for Summary Judgment |
| 11/20/09 | Brian R. Gilchrist | 1.10 | $275.00 | Review deposition transcript of Home Design |
| 11/23/09 | Brian R. Gilchrist | 1.40 | $350.00 | Prepare Motion in Limine |
| 11/23/09 | Brian R. Gilchrist | 1.30 | $325.00 | Prepare Motion to Strike "evidence of access" |
| 11/23/09 | Brian R. Gilchrist | 1.10 | $275.00 | Prepare Daubert Motion |
| 11/24/09 | Brian R. Gilchrist | 0.30 | $75.00 | Receive and review Motion for Extension of Time by plaintiff |
| 11/24/09 | Brian R. Gilchrist | 0.70 | $175.00 | Receive and review Plaintiff's Motions in Limine. |
| 11/24/09 | Brian R. Gilchrist | 0.60 | $150.00 | Receive and review Plaintiff's Motion to Bifurcate. |
| 11/25/09 | Brian R. Gilchrist | 0.60 | $150.00 | Conference with Attorney Boyles re: trial preparation |
| 11/30/09 | Brian R. Gilchrist | 0.60 | $150.00 | Receive and review multiple motions in limine filed by plaitniff |
| 11/30/09 | Brian R. Gilchrist | 0.70 | $175.00 | Receive and review multiple Daubert motions filed by plaintiff |
| 11/30/09 | Brian R. Gilchrist | 0.40 | $100.00 | Receive and review motion for sanctions filed by plaintiff |
| 12/02/09 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (in firm) Conference with Jeff Boyles on response to Motion for Summary Judgment |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/04/09 | Brian R. Gilchrist | 4.60 | $1,150.00 | Plan and prepare for response to Daubert challenge of Dr. Fishkind |
| 12/04/09 | Brian R. Gilchrist | 1.30 | $325.00 | Plan and prepare for Prepare response to Daubert challenge of Robert Koch |
| 12/05/09 | Brian R. Gilchrist | 3.30 | $825.00 | Plan and prepare for Prepare response to Daubert challenge of Dr. Fishkind |
| 12/07/09 | Brian R. Gilchrist | 1.60 | $400.00 | Draft/revise Continue preparation of response to opposition to bifurcation |
| 12/07/09 | Brian R. Gilchrist | 1.20 | $300.00 | Draft/revise Continue preparation of response in opposition to Motion to Exclude evidence of other litigation |
| 12/07/09 | Brian R. Gilchrist | 1.70 | $425.00 | Draft/revise Continue preparation of response to Motion to Exclude Expert Dr. Fishkind |
| 12/07/09 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other external) Telephone conference with Dr. Fishkind |
| 12/08/09 | Brian R. Gilchrist | 1.40 | $350.00 | Draft/revise Continue preparation of response to Motion to Strike testimony of Robert Koch |
| 12/08/09 | Brian R. Gilchrist | 1.10 | $275.00 | Draft/revise Continue preparation of response to Motion to Strike testimony of Dr. Fishkind |
| 12/08/09 | Brian R. Gilchrist | 1.00 | $250.00 | Plan and prepare for Prepare Pretrial Exhibit List |
| 12/09/09 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze Receive and review Opposition to Motion to Exclude Pl's Economic Expert Witness |
| 12/09/09 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Receive and review opposition to Motion to Exclude Pl's Architect Expert |
| 12/09/09 | Brian R. Gilchrist | 1.10 | $275.00 | Plan and prepare for Prepare Memorandum in Opposition to Motion to Exclude Mr. Koch |
| 12/09/09 | Brian R. Gilchrist | 1.40 | $350.00 | Plan and prepare for Prepare Memorandum in Opposition to Motion to Exclude Dr. Fishkind |
| 12/09/09 | Brian R. Gilchrist | 0.80 | $200.00 | Plan and prepare for Prepare response in opposition to Pl's Motion to Exclude Summaries and Sanctions |
| 12/10/09 | Brian R. Gilchrist | 1.60 | $400.00 | Draft/revise Continue preparation of Pre Trial Statement required by Court |
| 12/10/09 | Brian R. Gilchrist | 1.70 | $425.00 | Draft/revise Continue preparation of opposition to Motion for Summary Judgment |
| 12/14/09 | Brian R. Gilchrist | 0.80 | $200.00 | Plan and prepare for Prepare Jury Instructions |
| 12/16/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare Jury Instructions |
| 12/16/09 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Outline Pre-Trial with Jeff Boyles |
| 12/18/09 | Brian R. Gilchrist | 1.00 | $250.00 | Plan and prepare for Prepare Exhibit List |
| 12/22/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare status report |
| 12/23/09 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review Order denying Motion to Bifurcate |
| 12/23/09 | Brian R. Gilchrist | 2.20 | $550.00 | Plan and prepare for Prepare Jury Instructions |
| 12/23/09 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare Verdict form |
| 12/23/09 | Brian R. Gilchrist | 0.50 | $125.00 | Plan and prepare for Prepare Voir Dire questions |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 12/29/09 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review Court Order on late disclosed evidence |
| 12/29/09 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review response to our Motion to Strike |
| 12/29/09 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Prepare notes re: summary judgment strategy |
| 12/30/09 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Receive and review research on deposition transcripts for witnesses |
| 12/30/09 | Brian R. Gilchrist | 1.30 | $325.00 | Plan and prepare for Prepare Jury Instructions |
| 1/4/2010 | Brian R. Gilchrist | 0.75 | $187.50 | Plan and prepare for Prepare Jury Instructions |
| 1/13/2010 | Brian R. Gilchrist | 2.60 | $650.00 | Plan and prepare for Prepare Jury Instructions |
| 1/13/2010 | Brian R. Gilchrist | 2.70 | $675.00 | Review/analyze Investigate new evidence from opposing counsel |
| 1/13/2010 | Brian R. Gilchrist | 0.80 | $200.00 | Communicate (other external) Telephone conference with newly disclosed witnesses |
| 1/13/2010 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Receive and review Court filings |
| 1/13/2010 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Receive and review prior lawsuit involving witnesses |
| 1/14/2010 | Brian R. Gilchrist | 3.80 | $950.00 | Plan and prepare for Prepare response to Motion to Add Additional Evidence |
| 1/14/2010 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Analyze release issues |
| 1/14/2010 | Brian R. Gilchrist | 1.60 | $400.00 | Plan and prepare for Prepare Jury Instructions |
| 1/14/2010 | Brian R. Gilchrist | 0.70 | $175.00 | Plan and prepare for Prepare attorney fees records filing |
| 01/15/10 | Brian R. Gilchrist | 2.80 | $700.00 | Plan and prepare for Prepare response to Motion to add additional evidence |
| 01/15/10 | Brian R. Gilchrist | 1.20 | $300.00 | Plan and prepare for Prepare for trial; analyze Exhibits to be used |
| 1/18/2010 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze Receive and review costs reports from client |
| 1/18/2010 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review notice of supplemental authority |
| 1/18/2010 | Brian R. Gilchrist | 0.75 | $187.50 | Plan and prepare for Prepare correspondence with opposing counsel; conference with client re: strategy moving forward |
| 1/19/2010 | Brian R. Gilchrist | 2.10 | $525.00 | Plan and prepare for Prepare response to add additional evidence |
| 01/19/10 | Brian R. Gilchrist | 0.80 | $200.00 | Plan and prepare for Prepare trial Exhibits |
| 1/20/2010 | Brian R. Gilchrist | 1.60 | $400.00 | Plan and prepare for Prepare pre-trial stipulation |
| 1/20/2010 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze Receive and review costs reports |
| 01/20/10 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Prepare trial strategy. |
| 01/22/10 | Brian R. Gilchrist | 1.60 | $400.00 | Plan and prepare for Prepare Verdict Form and Jury Instructions |
| 01/22/10 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Prepare Motion to Excuse Frederick Turner |

| 01/22/10 | Brian R. Gilchrist | 1.80 | $450.00 | Draft/revise Continue preparation of Pre-Trial Stipulation |
|---|---|---|---|---|
| 01/24/10 | Brian R. Gilchrist | 1.80 | $450.00 | Plan and prepare for Prepare Trial Brief |
| 01/25/10 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise Continue preparation of Jury Instructions |
| 01/25/10 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Review and analyze Plaintiff's Jury Instructions |
| 01/25/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other outside counsel) Attempt to reach comprise on Jury Instructions |
| 01/25/10 | Brian R. Gilchrist | 2.40 | $600.00 | Plan and prepare for Prepare Memorandum in support of Defendants' Jury Instructions per Court Order |
| 01/25/10 | Brian R. Gilchrist | 2.30 | $575.00 | Plan and prepare for Prepare Opposition to Pl's Jury Instructions |
| 01/25/10 | Brian R. Gilchrist | 1.80 | $450.00 | Draft/revise Continue preparation of Trial Brief |
| 01/25/10 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Prepare Verdict Form |
| 01/25/10 | Brian R. Gilchrist | 1.20 | $300.00 | Draft/revise Continue preparation of Pre-Trial Stipulation |
| 01/26/10 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review Motion for Extension of Time filed by Plaintiff |
| 01/26/10 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Prepare Motion to Excuse Frederick Turner from Final Pretrial |
| 01/26/10 | Brian R. Gilchrist | 1.10 | $275.00 | Plan and prepare for Prepare for Pre-Trial Conference |
| 01/27/10 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review pleading from Plaintiff |
| 01/27/10 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Coordinate arguments of outstanding motions for pre-trial |
| 01/28/10 | Brian R. Gilchrist | 1.20 | $300.00 | Review/analyze Receive and review deposition of Mike Sopoliga identified on an Exhibit by Plaintiff |
| 01/28/10 | Brian R. Gilchrist | 1.30 | $325.00 | Plan and prepare for Prepare for Pre Trial Conference |
| 02/03/10 | Brian R. Gilchrist | 1.10 | $275.00 | Plan and prepare for Prepare Motion to Exclude PK Marketing witness |
| 02/04/10 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze issues regarding PK Marketing discovery dispute |
| 02/05/10 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze issues of late-disclosed witnesses |
| 02/08/10 | Brian R. Gilchrist | 0.30 | $75.00 | Prepare opposition to extension of time to file Brief |
| 02/15/10 | Brian R. Gilchrist | 0.40 | $100.00 | Prepare Offer of Judgment |
| 03/22/10 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze - Court Order resetting dates of trial |
| 03/23/10 | Brian R. Gilchrist | 0.50 | $125.00 | Draft/revise  - Prepare Response to Motion to Continue |

| 03/23/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (with client) - Prepare correspondence to claims adjuster |
|---|---|---|---|---|
| 04/20/10 | Brian R. Gilchrist | 1.00 | $250.00 | Review/analyze draft of Joint Pretrial |
| 04/22/10 | Brian R. Gilchrist | 0.50 | $125.00 | Communicate (in firm) - coordinate pretrial preparation |
| 05/17/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Prepare fee report |
| 06/02/10 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise - Prepare Pretrial Stipulation |
| 06/15/10 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise - Prepare Court filings |
| 06/30/10 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze - Receive and review Court Order setting pre-trial conference |
| 07/15/10 | Brian R. Gilchrist | 0.50 | $125.00 | Communicate (in firm) - Conference with Jeff Boyles re: pretrial issues |
| 07/25/10 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze - subject matter jurisdiction issues |
| 07/25/10 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze - Court's Orders on pretrial |
| 07/25/10 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze - need for continuance |
| 07/30/10 | Brian R. Gilchrist | 1.70 | $425.00 | Plan and prepare for Pre-Trial. |
| 07/30/10 | Brian R. Gilchrist | 0.60 | $150.00 | Plan and prepare for Review jury instruction issues |
| 07/30/10 | Brian R. Gilchrist | 0.40 | $100.00 | Plan and prepare for Organize order of proof |
| 07/30/10 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Analyze new theories of Plaintiff and discovery required |
| 07/30/10 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze Analyze issues of Mr. Turner's health and trial impact |
| 08/01/10 | Brian R. Gilchrist | 1.50 | $375.00 | Other - Begin witness outlines |
| 08/02/10 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze - Plaintiff's Court filings |
| 08/02/10 | Brian R. Gilchrist | 1.10 | $275.00 | Review/analyze - Plaintiff's Jury Instructions |
| 08/02/10 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (in firm) - Conference with Jeff Boyles re: pretrial strategy |
| 08/02/10 | Brian R. Gilchrist | 0.50 | $125.00 | depositions |
| 08/02/10 | Brian R. Gilchrist | 1.30 | $325.00 | Draft/revise - Prepare Motion to Exclude or Continue |
| 08/02/10 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze - Testimony of James Zirkel |
| 08/03/10 | Brian R. Gilchrist | 1.20 | $300.00 | Communicate (in firm) - Trial strategy and meeting with Jeff Boyles |
| 08/03/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (in firm) - Prepare Motion to Continue |
| 08/03/10 | Brian R. Gilchrist | 1.00 | $250.00 | Plan and prepare for - Continued preparation for testimony of James Zirkel |
| 08/03/10 | Brian R. Gilchrist | 0.40 | $100.00 | Draft/revise - Prepare Trial Subpoenas |
| 08/04/10 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (in firm) - Conference with Jeff Boyles re: items needed for trial |
| 08/04/10 | Brian R. Gilchrist | 1.40 | $350.00 | Review/analyze - Continued preparation of witness outlines |
| 08/04/10 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (in firm) - Consider presentation consultant |
| 08/04/10 | Brian R. Gilchrist | 3.20 | $800.00 | Review/analyze - Prior testimony of key witness James Zirkel |
| 08/05/10 | Brian R. Gilchrist | 2.60 | $650.00 | Review/analyze - Exhibits to be used for James Zirkel examination |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 08/05/10 | Brian R. Gilchrist | 0.40 | $100.00 | Draft/revise - Court Order on Robert Koch |
| 08/05/10 | Brian R. Gilchrist | 3.20 | $800.00 | Review/analyze - Prior testimony of James Zirkel |
| 08/05/10 | Brian R. Gilchrist | 0.80 | $200.00 | Draft/revise - Prepare witness outline for James Zirkel |
| 08/06/10 | Brian R. Gilchrist | 0.80 | $200.00 | Other - Prepare proposed Voir Dire |
| 08/06/10 | Brian R. Gilchrist | 2.60 | $650.00 | Other - Prepare witness outlines |
| 08/06/10 | Brian R. Gilchrist | 1.80 | $450.00 | Other - Review prior James Zirkel testimony |
| 08/06/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review Court Order |
| 08/06/10 | Brian R. Gilchrist | 1.30 | $325.00 | Other - Prepare for Greg Lane testimony |
| 08/08/10 | Brian R. Gilchrist | 2.70 | $675.00 | Other - Prepare for cross examination of James Zirkel |
| 08/08/10 | Brian R. Gilchrist | 1.30 | $325.00 | Other - Review Exhibits likely to be used by James Zirkel |
| 08/08/10 | Brian R. Gilchrist | 2.60 | $650.00 | Other - Review James Zirkel testimony in other cases involving same house plan |
| 08/09/10 | Brian R. Gilchrist | 1.40 | $350.00 | Other - Continued study earlier James Zirkel testimony |
| 08/09/10 | Brian R. Gilchrist | 1.60 | $400.00 | Other - Studyprepare for Frank LaPete witness |
| 08/09/10 | Brian R. Gilchrist | 0.50 | $125.00 | Other - Prepare deposition designations |
| 08/09/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Work with Jeff Boyles on opening statement |
| 08/09/10 | Brian R. Gilchrist | 1.20 | $300.00 | Other - Prepare James Zirkel outline |
| 08/09/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review Court Order |
| 08/10/10 | Brian R. Gilchrist | 1.30 | $325.00 | Other - Wrap up what was occurring on witness outlines |
| 08/10/10 | Brian R. Gilchrist | 0.80 | $200.00 | Communicate (in firm) - Conference with Jeff Boyles on setting new discovery and dealing with delay |
| 08/11/10 | Brian R. Gilchrist | 0.50 | $125.00 | Communicate (in firm) - Conference with Jeff Boyles re: client concerns on coverage |
| 08/11/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review Notices of Appearance |
| 08/13/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Prepare pleadings for Court |
| 08/27/10 | Brian R. Gilchrist | 1.80 | $450.00 | Other - Prepare Request for Production of Documents |
| 08/27/10 | Brian R. Gilchrist | 1.10 | $275.00 | Other - Prepare Third Party Records Subpoena |
| 08/27/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Prepare notices of deposition |
| 08/27/10 | Brian R. Gilchrist | 0.70 | $175.00 | Communicate (with client) - Prepare correspondence with carrier re: Motion to Dismiss |
| 09/02/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other external) - Coordinate efforts to set depositions |
| 09/08/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Background search on Ernie White |
| 09/08/10 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other external) - Set depositions of Ernie White and Frank LaPete |
| 09/09/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Prepare for deposition of Frank LaPete and Ernie White |

| | | | | |
|---|---|---|---|---|
| 09/09/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other external) - Prepare correspondence with MCG |
| 09/22/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Coordinate deposition of Frank LaPete and Ernie White |
| 09/24/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Coordinate depostiion testimony of Ernie White |
| 09/27/10 | Brian R. Gilchrist | 0.50 | $125.00 | Other - Prepare responses from Plaintiff to request for documents |
| 09/30/10 | Brian R. Gilchrist | 0.90 | $225.00 | Draft/revise Coordinate deposition of PK Marketing; issue notices and subpoenas |
| 10/06/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Interview witness Ken Kanline |
| 10/06/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Prepare memo of witness interview |
| 10/12/10 | Brian R. Gilchrist | 1.60 | $400.00 | Other - Prepare for deposition of PK Marketing |
| 10/13/10 | Brian R. Gilchrist | 5.60 | $1,400.00 | Other - Prepare for and conduct deposition of JK Marketing |
| 10/13/10 | Brian R. Gilchrist | 2.10 | $525.00 | Other - Review documents produced at deposition |
| 10/14/10 | Brian R. Gilchrist | 5.30 | $1,325.00 | Other - Prepare for and conduct deposition of Frank LaPete |
| 10/15/10 | Brian R. Gilchrist | 5.10 | $1,275.00 | Other - Prepare for and conduct deposition of Ernie White |
| 10/19/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other outside counsel) - Prepare correspondence to opposing counsel |
| 10/19/10 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other external) - Receive and review Release from Ernie White and analyze implications |
| 10/21/10 | Brian R. Gilchrist | 2.10 | $525.00 | Other - Prepare license and assignment for Ernie White to execute |
| 10/21/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Telephone conference with Ernie White |
| 10/22/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Prepare assignment document |
| 10/22/10 | Brian R. Gilchrist | 0.20 | $50.00 | Other - Telephone conference with Ernie White |
| 10/22/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review correspondence from opposing counsel retreating from previous representations |
| 10/25/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Receive and review Motion to Compel |
| 10/28/10 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other external) - Prepare correspondence with Ernie White |
| 11/01/10 | Brian R. Gilchrist | 0.80 | $200.00 | Other - Prepare response to Request to Produce |
| 11/02/10 | Brian R. Gilchrist | 0.50 | $125.00 | Communicate (other external) - Telephone conference with Ernie White |
| 11/02/10 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze - Analyze Release issues in light of Ernie White's assignment |
| 11/08/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Receive and review two Motions to Compel filed by Plaintiff |
| 11/09/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Receive and review Court Order denying Motion to Compel filed by Plaintiff |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 11/09/10 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review Court Order deferring ruling on Motion to Compel filed by Plaintiff |
| 11/09/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Receive and review Order denying Motion to Compel and awarding sanctions |
| 11/09/10 | Brian R. Gilchrist | 0.80 | $200.00 | Other - Prepare Response to Motion to Compel |
| 11/10/10 | Brian R. Gilchrist | 3.70 | $925.00 | Other - Prepare Response to Motion to Compel |
| 11/11/10 | Brian R. Gilchrist | 1.30 | $325.00 | Other - Prepare Response to Motion to Compel |
| 11/16/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Prepare Court filings |
| 11/16/10 | Brian R. Gilchrist | 1.30 | $325.00 | Other - Analyze Release of Ernie White and impact on defense of case |
| 11/17/10 | Brian R. Gilchrist | 2.20 | $550.00 | Other - Prepare Motion for Leave to Add Additional Defenses |
| 11/17/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Receive and review Court Order denying Motion to Compel and awarding sanctions |
| 11/17/10 | Brian R. Gilchrist | 1.20 | $300.00 | Other - Prepare Motion for Leave to Add Defense |
| 11/18/10 | Brian R. Gilchrist | 0.60 | $150.00 | Other - Prepare Motion for Leave to Assert Defense |
| 11/19/10 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Prepare Motion for Leave to Permit Summary Judgment |
| 11/19/10 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze - strategic advantages of seeking leave to file summary judgment |
| 12/03/10 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other external) - Receive and review Court filing |
| 12/06/10 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (other outside counsel) - Receive and review Motion for extension of time |
| 12/09/10 | Brian R. Gilchrist | 1.60 | $400.00 | Other - Prepare motion to reconsider and permit summary judgment filing |
| 12/14/10 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (other external) - Receive and review Court Order extending time |
| 12/20/10 | Brian R. Gilchrist | 0.80 | $200.00 | Communicate (other outside counsel) - Receive and review opposition to release defense |
| 12/21/10 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (in firm) - Conference with Dave Magana on release defense to determine if any additional investigation is necessary |
| 12/22/10 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze - Analyze/study release defense |
| 05/03/11 | Brian R. Gilchrist | 0.80 | $200.00 | Other - Prepare status update for carrier |
| 05/31/11 | Brian R. Gilchrist | 0.40 | $100.00 | Other - receive and review Court Order on Motion for Leave |
| 06/01/11 | Brian R. Gilchrist | 1.30 | $325.00 | Draft/revise -Prepare Amended Answer and Affirmative Defenses |
| 06/08/11 | Brian R. Gilchrist | 0.80 | $200.00 | Draft/revise - Prepare Amended Answer and Affirmative Defenses |
| 06/08/11 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise - Prepare Motion for Leave to file summary judgment |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 06/09/11 | Brian R. Gilchrist | 0.50 | $125.00 | Other - Prepare additional summary judgment |
| 06/21/11 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other outside counsel) - Communicate with counsel for Keith Stewart |
| 06/21/11 | Brian R. Gilchrist | 0.80 | $200.00 | Other - Respond to Court's Order seeking input on appropriateness of consolidation |
| 06/30/11 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (with client) - Prepare correspondence with Doug Turner |
| 07/06/11 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other external) - Receive and review Court Order on consolidation |
| 07/06/11 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other outside counsel) - Receive and review opposition to Motion for Leave to file summary judgment |
| 07/08/11 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other external) - Receive and review Reorganization Plan Disclosure |
| 07/15/11 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (with client) - Telephone conference with Doug Turner re: case status and changes to corporate structure |
| 07/15/11 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (other external) - Telephone conference with Brian Rich re: filings |
| 07/18/11 | Brian R. Gilchrist | 0.20 | $50.00 | Other - Receive and review Court Order on Motion to Reconsider |
| 07/19/11 | Brian R. Gilchrist | 0.30 | $75.00 | Other - Receive and review bankruptcy filings |
| 07/19/11 | Brian R. Gilchrist | 0.40 | $100.00 | Other - Prepare Suggestion of Bankruptcy |
| 08/12/11 | Brian R. Gilchrist | 1.20 | $300.00 | Communicate (other outside counsel) Receive and review Court Order; confer with bankruptcy counsel for assistance in responding to Court Order |
| 08/16/11 | Brian R. Gilchrist | 0.80 | $200.00 | Draft/revise Prepare response to Court's Order |
| 08/17/11 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review response to Order by plaintiff |
| 08/18/11 | Brian R. Gilchrist | 2.20 | $550.00 | Draft/revise Prepare response to Court Order on impact of automatic stay |
| 08/19/11 | Brian R. Gilchrist | 2.10 | $525.00 | Draft/revise Prepare response to Court Order on Bankruptcy Issues |
| 09/08/11 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other external) Review file for preparation of status report |
| 09/14/11 | Brian R. Gilchrist | 0.80 | $200.00 | Communicate (other external) Prepare status report to carrier |
| 11/30/11 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other external) Receive and review bankruptcy filings |
| 11/30/11 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze Analyze stay issues |
| 11/30/11 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other outside counsel) Confer with bankruptcy lawyer for insured |
| 11/30/11 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Review bankruptcy pleadings |
| 11/30/11 | Brian R. Gilchrist | 0.70 | $175.00 | Communicate (other external) Prepare correspondence to insurer |
| 11/30/11 | Brian R. Gilchrist | 0.70 | $175.00 | Communicate (with client) Prepare correspondence to client |

| 01/30/12 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise Prepare renewed offer of judgment |
| 02/20/12 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other outside counsel) Receive and review correspondence from opposing counsel |
| 03/20/12 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (other external) Receive and review email correspondence from insurer and respond to same |
| 07/06/12 | Brian R. Gilchrist | 0.70 | $175.00 | Communicate (other external) Receive and review correspondence from Mid-Continent Group; respond to same |
| 08/02/13 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze Receive and review proposed motion |
| 08/02/13 | Brian R. Gilchrist | 1.20 | $300.00 | Review/analyze Analyze case status |
| 08/02/13 | Brian R. Gilchrist | 1.30 | $325.00 | Review/analyze Analyze bankruptcy status |
| 08/05/13 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Receive and review motion |
| 08/05/13 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (with client) Prepare correspondence to client |
| 08/06/13 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (other outside counsel) Receive and review correspondence from Turner's private counsel |
| 08/06/13 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Analyze bankruptcy discharge |
| 08/07/13 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (with client) Telephone conference with client to discuss case status and witness status |
| 08/07/13 | Brian R. Gilchrist | 0.60 | $150.00 | Review/analyze Analyze Chapter 11 Plan |
| 08/07/13 | Brian R. Gilchrist | 0.30 | $75.00 | Communicate (other external) Prepare correspondence to carrier |
| 08/13/13 | Brian R. Gilchrist | 0.40 | $100.00 | Review/analyze Analyze responses to request for trial date |
| 08/13/13 | Brian R. Gilchrist | 0.60 | $150.00 | Draft/revise Prepare response to request for trial |
| 08/13/13 | Brian R. Gilchrist | 0.40 | $100.00 | Communicate (other external) Telephone conference with Bob Rogers re: analysis of case status |
| 08/14/13 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Receive and review Court Order |
| 08/20/13 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (in firm) Confer with Attorney Santurri on status of trial prep |
| 08/29/13 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Receive and review plaintiff's status report to the Court |
| 08/30/13 | Brian R. Gilchrist | 0.60 | $150.00 | Communicate (with client) Telephone conference with client re: strategy moving forward |
| 09/17/13 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Court Order setting trial |
| 09/17/13 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (in firm) Confer with Attorney Boyles on indemnity issues |
| 09/23/13 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze correspondence from insurer and respond to same |
| 10/11/13 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise Prepare mediation summary |
| 1/17/2014 | Brian R. Gilchrist | 1.70 | $425.00 | Plan and prepare for Prepare response to Motion to allow new evidence and theories of liability |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 01/28/14 | Brian R. Gilchrist | 0.20 | $50.00 | Communicate (other external) Receive and review correspondence from Lou Weltman |
| 03/04/14 | Brian R. Gilchrist | 2.20 | $550.00 | Draft/revise Prepare opposition to motion for curative instruction |
| 03/05/14 | Brian R. Gilchrist | 2.20 | $550.00 | Draft/revise Prepare memorandum of law on issue of damages |
| 03/05/14 | Brian R. Gilchrist | 2.60 | $650.00 | Draft/revise Prepare memorandum of law on comparing derivative works |
| 03/06/14 | Brian R. Gilchrist | 1.20 | $300.00 | Review/analyze Analyze derivative works issue and discuss with Attorney Boyles and Attorney Santurri |
| 04/27/14 | Brian R. Gilchrist | 2.00 | $500.00 | Draft/revise Review and revise Rule 50 motion |
| 05/04/14 | Brian R. Gilchrist | 2.00 | $500.00 | Draft/revise Prepare motion for judgment as a matter of law |
| 05/05/14 | Brian R. Gilchrist | 2.30 | $575.00 | Draft/revise Prepare Rule 50 Motion |
| 05/19/14 | Brian R. Gilchrist | 1.70 | $425.00 | Draft/revise Prepare response to HDS' Rule 50 motion |
| 05/22/14 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze Receive and review HDS' motion for leave to reply |
| 04/01/15 | Brian R. Gilchrist | 1.10 | $275.00 | Draft/revise Receive and review Order; confer with Attorney Santurri; prepare motion to access costs |
| 04/07/15 | Brian R. Gilchrist | 1.30 | $325.00 | Draft/revise Prepare Bill of Costs |
| 04/07/15 | Brian R. Gilchrist | 2.70 | $675.00 | Draft/revise Prepare motion to assess fees and full costs |
| 04/07/15 | Brian R. Gilchrist | 1.20 | $300.00 | Research Research on accessing fees and costs |
| 04/08/15 | Brian R. Gilchrist | 2.20 | $550.00 | Draft/revise Prepare motion to assess fees adn costs; |
| 04/08/15 | Brian R. Gilchrist | 1.70 | $425.00 | Draft/revise Prepare Bill of Costs |
| 05/05/15 | Brian R. Gilchrist | 0.80 | $200.00 | Review/analyze Receive and review response to motion for fees |
| 05/20/15 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise Receive and review motion for extension; prepare response |
| 05/21/15 | Brian R. Gilchrist | 0.70 | $175.00 | Review/analyze Receive and review objections to bill of costs |
| 05/29/15 | Brian R. Gilchrist | 0.70 | $175.00 | Draft/revise Prepare opposition to objections to bill of costs |
| 10/21/16 | Brian R. Gilchrist | 1.60 | $400.00 | Draft/revise Prepare renewed motion for fees and costs |
| 11/03/16 | Brian R. Gilchrist | 0.30 | $75.00 | Review/analyze Receive and review Order referring case to Magistrate |
| 03/09/17 | Brian R. Gilchrist | 0.20 | $50.00 | Review/analyze Court Order of recusal |
| 03/14/17 | Brian R. Gilchrist | 0.20 | $50.00 | Review/analyze Court Order on fees |
| 07/27/17 | Brian R. Gilchrist | 0.50 | $125.00 | Review/analyze Court Order on fees |
| | **Gilchrist Total** | **403.30** | **$100,825.00** | |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/5/2009 | David W. Magana | 0.80 | $156.00 | Other Research regarding new evidence supporting renewed summary judgment motions. |
| 1/6/2009 | David W. Magana | 1.80 | $351.00 | Other Draft potential revisions to motion for leave to assert summary judgment; summary of changes to motion for Brian Gilchrist. |
| 09/29/09 | David W. Magana | 0.40 | $78.00 | Review/analyze Review of Plaintiff's requests for admission to prepare motion for protective order |
| 09/29/09 | David W. Magana | 1.50 | $292.50 | Research Research regarding oppressive document authentication requests for admissions to prepare motion for protective order |
| 09/30/09 | David W. Magana | 1.20 | $234.00 | Review/analyze Review of HDS requests for admissions and comparison against prior discovery for motion for protective order |
| 09/30/09 | David W. Magana | 0.40 | $78.00 | Research Investigation of service dates of HDS requests for admissions |
| 09/30/09 | David W. Magana | 0.60 | $117.00 | Research Research regarding timeliness of discovery |
| 09/30/09 | David W. Magana | 3.50 | $682.50 | Draft/revise Draft of motion for protective order |
| 10/01/09 | David W. Magana | 2.70 | $526.50 | Draft/revise Completion of Draft of motion for protective order |
| 10/02/09 | David W. Magana | 2.50 | $487.50 | Draft/revise Updates and edits to motion for protective order and preparation of exhibits |
| 10/05/09 | David W. Magana | 1.60 | $312.00 | Draft/revise Preparation of final version of motion for protective order and selection of exhibits and examples |
| 12/04/09 | David W. Magana | 4.50 | $877.50 | Draft/revise Review of motion to exclude Koch, research regarding standards for infringement experts, and draft outline of response including selection of passages from Koch expert report and deposition |
| 12/07/09 | David W. Magana | 4.80 | $936.00 | Draft/revise Revision and completion to rough draft of memorandum in response to HDS' Motion to Exclude Koch |
| 12/08/09 | David W. Magana | 2.90 | $565.50 | Draft/revise Completion of draft of memorandum in opposition to HDS's motion to exclude Koch |
| 12/08/09 | David W. Magana | 0.30 | $58.50 | Plan and prepare for Prepare notes regarding need to highlight our expert's filtration of industry standards |
| 12/09/09 | David W. Magana | 0.70 | $136.50 | Research Further research on our opposition to their motion to exclude and editing final draft response |
| 12/09/09 | David W. Magana | 1.70 | $331.50 | Research Research regarding copyrightability in the Eleventh Circuit, unclean hands and copyright misuse, mixed question of fact and law, and review of potential jury instructions |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/10/09 | David W. Magana | 2.30 | $448.50 | Review/analyze Review of Plaintiff summary judgment motion regarding vicarious infringement and recovery of revenues and research regarding apportionment and joint and several liability |
| 12/10/09 | David W. Magana | 1.80 | $351.00 | Draft/revise Draft of argument for motion for summary judgment regarding joint and several liability of the defendants and the individual defendants. |
| 12/11/09 | David W. Magana | 2.30 | $448.50 | Draft/revise Revisions to response to motion for summary judgment and research regarding citations and cases |
| 12/11/09 | David W. Magana | 1.30 | $253.50 | Draft/revise Draft and revisions of discounted statement of facts. |
| 12/14/09 | David W. Magana | 1.70 | $331.50 | Plan and prepare for Completion of research and draft of memorandum on the issue of copyright validity for jury instruction on same. |
| 12/29/09 | David W. Magana | 2.30 | $448.50 | Plan and prepare for Research regarding witness unavailability and use of deposition testimony at trial and draft of memorandum regarding same. |
| 12/30/09 | David W. Magana | 1.50 | $292.50 | Research Research and selection of cases allowing for the use of depositions of unavailable witnesses at trial |
| 08/06/10 | David W. Magana | 2.80 | $546.00 | Other Discussion regarding trial preparation with Brian Gilchrist; review of trial exhibits and court instructions regarding available technology; investigation of video sync issues. |
| 08/07/10 | David W. Magana | 1.00 | $195.00 | Other Review of trial transcripts and potential deposition exhibits and correspondence with video synch team. |
| 08/08/10 | David W. Magana | 3.00 | $585.00 | Other Trial preparation of electronic exhibits including CAD drawing exhibits. |
| 08/09/10 | David W. Magana | 2.00 | $390.00 | Other HDS presentation exhibits. |
| 10/21/10 | David W. Magana | 2.00 | $390.00 | Other Research regarding general release assignments. |
| 10/25/10 | David W. Magana | 3.20 | $624.00 | Other Research regarding potential third-party beneficiary and implied license affirmative defenses. |
| 10/25/10 | David W. Magana | 0.40 | $78.00 | Other Discussion with Brian Gilchrist regarding research findings and potential motion for leave to amend our answer. |
| 10/26/10 | David W. Magana | 0.60 | $117.00 | Other Outline of issues for motion for leave to amend and preparation of initial research. |
| 11/08/10 | David W. Magana | 1.30 | $253.50 | Other Draft motion for leave to amend. |
| 11/15/10 | David W. Magana | 4.50 | $877.50 | Other Research regarding new abandonment issue and release language; updates to motion for leave to amend. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/16/10 | David W. Magana | 3.50 | $682.50 | Other Research regarding initial and subsequent tortfeasor liability and continuation of research regarding copyright abandonment for motions for leave to amend and motion for summary judgment. |
| 11/16/10 | David W. Magana | 4.50 | $877.50 | Other Complete revisions to motion for leave to amend. |
| 12/02/10 | David W. Magana | 3.50 | $682.50 | Other Research and draft of motion for leave to file additional motion for summary judgment. |
| 12/08/10 | David W. Magana | 1.00 | $195.00 | Other Revisions to motion for leave to file renewed motion for summary judgment. |
| 12/21/10 | David W. Magana | 2.70 | $526.50 | Other Research regarding issues raised in the HDS reply memorandum. |
| 06/02/11 | David W. Magana | 0.60 | $117.00 | Other Review and research regarding renewed summary judgment motion; revisions to motion for leave to assert summary judgment. |
| 03/03/14 | David W. Magana | 0.80 | $156.00 | Research Research regarding sequestration issues for trial argument; communications with Jeff Boyles. |
| 03/05/14 | David W. Magana | 2.70 | $526.50 | Research Research HDS trial brief and draft memorandum regarding derivative works. |
| | **Magana Total** | **85.20** | **$16,614.00** | |
| 02/18/14 | Jaafar Choufani | 1.00 | $200.00 | Research Review of opposing counsel brief. Conduct research re response in opposition to brief. |
| 02/18/14 | Jaafar Choufani | 0.50 | $100.00 | Research Conference with attorney Boyles re strategy for response to opposing brief. |
| 02/19/14 | Jaafar Choufani | 2.30 | $460.00 | Draft/revise Research for preparation of motion in opposition. Draft and prepare related motion. |
| 02/25/14 | Jaafar Choufani | 1.00 | $200.00 | Research Research caselaw on infringement analysis and related comparisons re preparation of response addressing issue. |
| | **Choufani Totals** | **4.80** | **$960.00** | |
| 03/23/09 | James Malphurs | 1.00 | $100.00 | Review copyright office rules for claims in architectural works |
| 03/24/09 | James Malphurs | 2.80 | $280.00 | Prepare internal memo re effect of supplemental registration, effective date of supplemental registration, and changing the nature of authorship. |
| 03/24/09 | James Malphurs | 1.60 | $160.00 | Review house plan research to find houses similar to HDS-2089 for use in deposition |
| 03/24/09 | James Malphurs | 1.30 | $130.00 | Review house plan magazines at Orange County Public Library |
| 03/24/09 | James Malphurs | 0.50 | $50.00 | Prepare package of similar house plans and plan costs for attorney Jeff Boyles' for use in deposition of appraiser |

| | | | | |
|---|---|---|---|---|
| 03/24/09 | James Malphurs | 0.60 | $60.00 | Review Sun Country Styles, Encyclopedia of Home Designs, and Southern Country Home Plans books for plans similar to 2089 |
| 03/24/09 | James Malphurs | 0.90 | $90.00 | Prepare web captures of house designs for deposition |
| 03/24/09 | James Malphurs | 1.70 | $170.00 | Review Mortgage Market Guide v. Freedman Report, Oravec |
| 03/24/09 | James Malphurs | 3.50 | $0.00 | Research case law on architectural works, other HDS cases, Oravec case |
| 03/24/09 | James Malphurs | 2.50 | $0.00 | Research case law on supplemental registrations of previously filed "technical drawings" attempting to change registration to "architectural work," and case law on effective date of supplemental registrations |
| 03/27/09 | James Malphurs | 2.60 | $260.00 | Research home plan periodicals at Orange County Library |
| 03/27/09 | James Malphurs | 0.30 | $30.00 | Prepare home plan magazines for attorney Jeff Boyles and deliver books |
| 03/31/09 | James Malphurs | 0.60 | $60.00 | Review confidentiality agreement |
| 03/31/09 | James Malphurs | 2.00 | $200.00 | Review deposition transcript of Douglas Turner for confidential / counsel's eyes only material |
| 04/01/09 | James Malphurs | 1.30 | $130.00 | Review deposition transcript of Frederick Turner and Exhibits for confidential or counsel's eyes only materials |
| 04/01/09 | James Malphurs | 0.10 | $10.00 | E-Mail attorney Jeff Boyles re confidentiality review of deposition |
| 04/01/09 | James Malphurs | 1.00 | $100.00 | Review deposition transcript and exhibits of Douglas turner for confidentiality review |
| 05/11/09 | James Malphurs | 0.00 | $400.30 | Discounted Time From Invoice 228388 - (Received Payment From Mid-Continent Group) |
| 06/16/09 | James Malphurs | 0.20 | $20.00 | Prepare scans of house plans books |
| 07/13/09 | James Malphurs | 3.60 | $360.00 | Prepare motion to compel responses to interrogatories, requests for admissions, and request for production |
| 09/02/09 | James Malphurs | 1.00 | $150.00 | Plan and prepare for Prepare exhibits for motion for summary judgment |
| 11/10/09 | James Malphurs | 0.70 | $105.00 | Prepare complete list of sold homes from HDS's responses to request for production |
| 11/10/09 | James Malphurs | 6.00 | $900.00 | Prepare responses to HDS's statement of undisputed material facts |
| 12/07/09 | James Malphurs | 0.50 | $75.00 | Research Pacer for notices of supplemental registration from HDS in previous cases to support misuse argument. |
| | **Malphurs Totals** | **36.30** | **$3,840.30** | |
| 09/09/08 | Jeff S. Boyles | 0.40 | $90.00 | Telephone conference with opposing counsel re Answer to Complaint.  Correspondence to opposing counsel re same. |

| | | | | |
|---|---|---|---|---|
| 09/12/08 | Jeff S. Boyles | 1.00 | $225.00 | Review pleading in preparation for drafting Answer.  Review asserted plan in light of previous cases concerning plan.  Telephone conference with Defendant O'reilly. |
| 09/17/08 | Jeff S. Boyles | 1.50 | $337.50 | Review Pleadings and Prepare Answer and Affirmative Defenses to Complaint. |
| 09/19/08 | Jeff S. Boyles | 0.50 | $112.50 | Review prior case files for information on HDS-2089 plan. |
| 09/19/08 | Jeff S. Boyles | 0.20 | $45.00 | Contact opposing counsel re dismissal of individuals. |
| 09/19/08 | Jeff S. Boyles | 0.30 | $67.50 | Contact Defendant O'Reilly re waiver of conflict and information for answer. |
| 09/22/08 | Jeff S. Boyles | 2.00 | $450.00 | Draft Requests for Production and Interrogatories. |
| 10/08/08 | Jeff S. Boyles | 0.50 | $112.50 | Review documents produced by client to determine availability of defense against statutory damages and attorneys fees. |
| 10/09/08 | Jeff S. Boyles | 1.00 | $225.00 | Telephone conference with client comptroller re costs and expenses for damages analysis. Damages analysis. Correspondence with client re same. |
| 10/15/08 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to client re financial documents to analyze potential damages. |
| 10/28/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with client re documents needed to rebut damages claim. |
| 10/28/08 | Jeff S. Boyles | 1.50 | $337.50 | Review sales histories and research subdivision sales in support of damages argument. |
| 10/28/08 | Jeff S. Boyles | 0.30 | $67.50 | Review Court Scheduling Order.  Begin preparing required disclosure statements and case management report. |
| 10/30/08 | Jeff S. Boyles | 3.00 | $675.00 | Travel to meet with client. |
| 10/30/08 | Jeff S. Boyles | 1.50 | $337.50 | Meeting with client. |
| 10/30/08 | Jeff S. Boyles | 4.50 | $1,012.50 | Review documents. |
| 10/30/08 | Jeff S. Boyles | 3.00 | $675.00 | Travel; return to Orlando. |
| 10/31/08 | Jeff S. Boyles | 2.00 | $450.00 | Review client documents re damages analysis. |
| 10/31/08 | Jeff S. Boyles | 0.30 | $67.50 | Corporate disclosure statement required by court.  Receive and review Plaintiff's corporate disclosure statement |
| 11/04/08 | Jeff S. Boyles | 0.80 | $180.00 | Document review.  Review client sales files for accused homes. |
| 11/10/08 | Jeff S. Boyles | 1.00 | $225.00 | Review Scheduling Order.  Prepare for and attend case management and scheduling conference (telephonic). |
| 11/11/08 | Jeff S. Boyles | 0.20 | $45.00 | Confer with paralegal re information needed from client financial documents. |
| 11/12/08 | Jeff S. Boyles | 0.50 | $112.50 | Draft Discovery to Plaintiff |

| | | | | |
|---|---|---|---|---|
| 11/12/08 | Jeff S. Boyles | 0.50 | $112.50 | Research and review notes from previous matters re RPI (company that purchased rights to plans) and RS plan that predates asserted work. |
| 11/14/08 | Jeff S. Boyles | 0.20 | $45.00 | Conference with atty. Gilchrist re damages analysis. |
| 11/14/08 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review reports filed by Plaintiff |
| 11/17/08 | Jeff S. Boyles | 0.50 | $112.50 | Prepare discovery |
| 11/18/08 | Jeff S. Boyles | 1.00 | $225.00 | Correspondence with client re information needed to prepare discovery responses and damages analysis.  Review financial documents provided. |
| 11/19/08 | Jeff S. Boyles | 1.80 | $405.00 | Review financial documents and sales files.  Begin preparing spreadsheets for damages analysis. |
| 11/19/08 | Jeff S. Boyles | 1.30 | $292.50 | Research recent case law on house plan cases and damages analysis.  Review recent HDS cases. |
| 11/20/08 | Jeff S. Boyles | 1.00 | $225.00 | Review Financial statement of Turner and affiliated companies provided by client's accounting firm. |
| 11/21/08 | Jeff S. Boyles | 0.80 | $180.00 | Receive and review joint case management report prepared by Plaintiff and edit for filing.  Correspondence with opposing counsel re same. |
| 11/24/08 | Jeff S. Boyles | 1.50 | $337.50 | Prepare Rule 26 Disclosures per Court Order. |
| 11/24/08 | Jeff S. Boyles | 1.30 | $292.50 | Telephone conference with client re witnesses and corporate structure.  Draft notes re same. |
| 11/24/08 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with client insurance agent re policy and coverage of selling corporations.  Receive and review policy from agent. |
| 11/24/08 | Jeff S. Boyles | 0.50 | $112.50 | Damages Analysis. |
| 11/25/08 | Jeff S. Boyles | 0.30 | $67.50 | Research and contact residential Designer used by client to develop accused plans. |
| 11/25/08 | Jeff S. Boyles | 0.70 | $157.50 | Receive and review Plaintiff notice of deposition and areas of inquiry for corporate representative.  Correspondence to client re same and deposition preparation.  Telephone conference with client re deposition. |
| 11/25/08 | Jeff S. Boyles | 1.00 | $225.00 | Receive and review Discovery requests served by plaintiff on each defendant, including requests for production and Interrogatories.  Correspondence to client re identification of derivative and predecessor plans for res |
| 11/26/08 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review correspondence from Defendant O'Reilly re discovery.  Telephone conference with O'Reilly re same.  Receive and review O'Reilly initial responses to discovery requests. |

| 11/26/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with Greg Lane re appraisal and value of accused homes and potential use as witness to establish lack of contribution to value of home by floor plans. |
|----------|----------------|------|--------|---|
| 11/26/08 | Jeff S. Boyles | 3.00 | $675.00 | Prepare responses to discovery requests by Plaintiffs. |
| 12/01/08 | Jeff S. Boyles | 1.10 | $247.50 | Telephone Conference with client re information for discovery responses and documents needed. |
| 12/01/08 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with carrier representative re additional information relevant to damages analysis. |
| 12/02/08 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review materials forwarded by client re Turner's copyright and affiliated companies. |
| 12/02/08 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to client re additional information needed on copyright registration obtained by Turner. |
| 12/03/08 | Jeff S. Boyles | 0.50 | $112.50 | Review additional plans forwarded by client re infringement analysis. |
| 12/03/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with O'Reilly re discovery responses and deposition. |
| 12/03/08 | Jeff S. Boyles | 1.30 | $292.50 | Review catalog homes similar to Plaintiff's to establish value of home plan. |
| 12/03/08 | Jeff S. Boyles | 0.50 | $112.50 | Review potential experts.  Telephone conference with Fishkind and Associates. |
| 12/04/08 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence re deposition scheduling. |
| 12/04/08 | Jeff S. Boyles | 0.20 | $45.00 | Prepare discovery responses. |
| 12/08/08 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with opposing counsel re mediation and depositions. |
| 12/08/08 | Jeff S. Boyles | 0.50 | $112.50 | Prepare Discovery responses |
| 12/08/08 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence to client re information needed about creative residential design for defenses and discovery responses. |
| 12/09/08 | Jeff S. Boyles | 3.50 | $787.50 | Prepare Discovery responses. |
| 12/09/08 | Jeff S. Boyles | 0.70 | $157.50 | Telephone conference with Defendant Smith Re discovery responses and deposition. Prepare discovery responses. |
| 12/09/08 | Jeff S. Boyles | 0.10 | $22.50 | Contact Defendant Frederick Turner re discovery responses. |
| 12/10/08 | Jeff S. Boyles | 1.50 | $337.50 | Prepare Discovery responses to Requests for Production to individual defendants J. Turner, D. Turner, Smith and O'Reilly.  Edit Interrogatory responses. |
| 12/10/08 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with Defendant Frederick Turner re discovery responses and deposition.  Prepare notes for deposition. |
| 12/11/08 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with opposing counsel re depositions and mediation.  Correspondence with opposing counsel re settlement of claims against individual defendants. |

| | | | | |
|---|---|---|---|---|
| 12/12/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with opposing counsel re mediation.  Contact carrier representative re same. |
| 12/15/08 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review correspondence from opposing counsel re dismissal of Smith and O'Reilly. |
| 12/15/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with opposing counsel re depositions (x2). |
| 12/16/08 | Jeff S. Boyles | 1.00 | $225.00 | Draft declarations for Defendants O'Reilly and Smith in aid of dismissal.  Correspondence with Defendants re same. |
| 12/16/08 | Jeff S. Boyles | 1.20 | $270.00 | Review documents produced by Third-parties from previous litigation involving HDS 2089 plan |
| 12/17/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with Linda Smith re declaration.  Edit declaration per discussion. |
| 12/17/08 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review correspondence from Defendant O'Reilly including declaration. |
| 12/17/08 | Jeff S. Boyles | 0.30 | $67.50 | Prepare discovery responses. |
| 12/17/08 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with opposing counsel re declaration of O'Reilly and Smith. |
| 12/18/08 | Jeff S. Boyles | 0.10 | $22.50 | Telephone conference with opposing counsel re discovery and mediation. |
| 12/19/08 | Jeff S. Boyles | 1.50 | $337.50 | Correspondence with opposing counsel re discovery production.  Review and prepare documents for production (10 boxes). |
| 12/22/08 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with carrier representative (McGraw) re mediation and experts.  Correspondence providing CV's of proposed experts. |
| 12/22/08 | Jeff S. Boyles | 0.90 | $202.50 | Review expert reports re 2089 in previous matters for selecting expert and preparing for expert disclosure in the matter. |
| 12/22/08 | Jeff S. Boyles | 1.00 | $225.00 | Review Documents for production. |
| 12/22/08 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with opposing counsel re dismissal of certain individual defendants and discovery.  Correspondence to clients re same. |
| 12/22/08 | Jeff S. Boyles | 0.50 | $112.50 | Prepare confidentiality Agreement for the protection of financial and customer documents requested by Plaintiff in discovery. |
| 12/23/08 | Jeff S. Boyles | 4.50 | $1,012.50 | Review documents (25 boxes) for production including review of parade of homes for pre-existing works evidencing lack of originality. |
| 12/29/08 | Jeff S. Boyles | 1.20 | $270.00 | Review previous HDS depositions re the HDS 2089 plan. |
| 12/29/08 | Jeff S. Boyles | 0.50 | $112.50 | Correspondence with client re depositions. Provide deposition materials for review. Telephone conference with client re same. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/30/08 | Jeff S. Boyles | 0.50 | $112.50 | Correspondence with potential expert Mr. Koch. Prepare materials for expert review. |
| 12/30/08 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Plaintiff's responses to our first request for production and first set of interrogatories.  Prepare notes for motion to compel. |
| 12/30/08 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with opposing counsel re production of documents. |
| 12/31/08 | Jeff S. Boyles | 0.50 | $112.50 | Prepare for depositions  (note documents needed, correspondence with client re preparation). |
| 12/31/08 | Jeff S. Boyles | 0.20 | $45.00 | Review and sign confidentiality agreement. Correspondence with opposing counsel re same. |
| 12/31/2008 | Jeff S. Boyles | 2.50 | $562.50 | Review documents from client for production. Prepare correspondence regarding treatment of customer information and financial information. Produce financial documents with appropriate confidentialit |
| 1/2/2009 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Settlement Offer correspondence.  Telephone conference with opposing counsel re same.  Correspondence with client re same. |
| 1/2/2009 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with client re deposition and mediation. |
| 1/2/2009 | Jeff S. Boyles | 0.50 | $112.50 | Draft Objections to 30(b)(6) Notice. |
| 1/5/2009 | Jeff S. Boyles | 1.50 | $337.50 | Prepare for deposition  of Turner Heritage Homes, Doug and Frederick Turner and third party designer Philip Hahn. |
| 1/5/2009 | Jeff S. Boyles | 3.50 | $787.50 | Travel to Tallahassee for four depositions. |
| 1/5/2009 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with opposing counsel re depositions. |
| 1/5/2009 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with opposing counsel re mediation. |
| 1/5/2009 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with carrier representative re plaintiff's settlement offer. |
| 1/6/2009 | Jeff S. Boyles | 0.70 | $157.50 | Review new 11th Circuit case on Home design infringement affirming Summary Judgment for Defendant. |
| 1/6/2009 | Jeff S. Boyles | 5.50 | $1,237.50 | Meet with clients for deposition preparation. Discuss noticed topics with corporate representative.  Prepare list of dissimilarities between plans.  Review documents related to Creative Residential P |
| 1/6/2009 | Jeff S. Boyles | 1.50 | $337.50 | Meet with plan designer Philip Hahn (Creative Residential Design) to prepare for deposition. |
| 1/7/2009 | Jeff S. Boyles | 8.00 | $1,800.00 | Prepare for and attend depositions of Doug and Frederick Turner, Turner Heritage Homes, and Philip Hahn. |
| 1/7/2009 | Jeff S. Boyles | 3.50 | $787.50 | Return travel from depositions. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/7/2009 | Jeff S. Boyles | 5.50 | $1,237.50 | Plan and prepare for Prepare statement of undisputed facts and statement of undisputed law. Prepare exhibit list and identify trial exhibits. |
| 1/8/2009 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence re mediation. |
| 1/8/2009 | Jeff S. Boyles | 0.80 | $180.00 | Plan and prepare for Prepare trial exhibits. |
| 01/12/09 | Jeff S. Boyles | 1.10 | $247.50 | Telephone conference with expert Koch re opinion of noninfringement. Prepare materials for expert. Forward case law to expert. |
| 1/12/2009 | Jeff S. Boyles | 0.40 | $90.00 | Telephone conference with carrier representative re case status. Receive and review correspondence from carrier representative re mediation. Forward new case law to carrier representative. |
| 1/12/2009 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Telephone conference with carrier representative. |
| 1/12/2009 | Jeff S. Boyles | 0.80 | $180.00 | Communicate (other outside counsel) Telephone conference with opposing counsel re "new" evidence and witnesses Plaintiff claims to have located and seeks to introduce at trial. Research Plaintiff's evidence. |
| 1/12/2009 | Jeff S. Boyles | 2.50 | $562.50 | Plan and prepare for Prepare trial exhibits and trial summaries for damages arguments. |
| 1/13/2009 | Jeff S. Boyles | 0.50 | $112.50 | Correspondence with opposing counsel reinvoices and deficient discovery. |
| 1/13/2009 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with expert Koch. |
| 1/15/2009 | Jeff S. Boyles | 0.30 | $67.50 | Prepare court required time records. Review plaintiff's time record filings. |
| 01/21/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with carrier representative re documents needed and offer of judgment. |
| 01/26/09 | Jeff S. Boyles | 0.50 | $112.50 | Prepare offer of judgment. |
| 01/26/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to client re offer of judgment. |
| 01/26/09 | Jeff S. Boyles | 0.30 | $67.50 | Review documents in file for first sale for carrier representative. Correspondence to carrier representative re same. |
| 01/27/09 | Jeff S. Boyles | 0.30 | $67.50 | Prepare status letter for Carrier. |
| 01/27/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to client re offer of judgment. |
| 01/28/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review correspondence from client re questions about offer of judgment. |
| 01/29/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review correspondence from carrier re offer of judgment. |
| 02/04/09 | Jeff S. Boyles | 0.10 | $22.50 | Correspondence with opposing counsel re mediation. |
| 02/09/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with client re mediation. |
| 02/10/09 | Jeff S. Boyles | 0.20 | $45.00 | Edit correspondence to carrier. |
| 02/12/09 | Jeff S. Boyles | 0.20 | $45.00 | Edit pre-mediation status correspondence to carrier. |
| 02/16/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review notice of mediation filed by Plaintiff. |

| 02/18/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review correspondence from mediator re service agreement and submission of materials. |
| 02/19/09 | Jeff S. Boyles | 0.30 | $67.50 | Review discovery responses from Plaintiff. |
| 02/19/09 | Jeff S. Boyles | 0.20 | $45.00 | Contact Philip Hahn re deposition transcript and document production. |
| 02/23/09 | Jeff S. Boyles | 0.60 | $135.00 | Receive and review correspondence from client re mediation and deposition transcript review. Draft reply correspondence.  Telephone conference with client re same. |
| 02/23/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft motion to allow representative attendance at mediation for Frederick Turner due to hospitalization.  Telephone conference with opposing counsel re same per local rules of court. |
| 02/24/09 | Jeff S. Boyles | 3.00 | $675.00 | Review discovery responses.  Research in preparation for motion to compel (and summary judgment).   Begin preparing motions to compel.  Correspondence with opposing counsel per local rule. |
| 02/24/09 | Jeff S. Boyles | 1.20 | $270.00 | Prepare Mediation Summary for mediator and prepare for mediation. |
| 02/25/09 | Jeff S. Boyles | 0.20 | $45.00 | Finalize mediation summary for mediator. |
| 02/25/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with opposing counsel re scheduling deposition of HDS. |
| 02/25/09 | Jeff S. Boyles | 1.00 | $225.00 | Prepare settlement agreement for mediation. Obtain information to determine all companies and plans that need to be released. |
| 02/25/09 | Jeff S. Boyles | 0.80 | $180.00 | Receive and review correspondence from carrier representative regarding mediation. Produce information and documents requested by carrier to prepare for mediation.  Telephone conference with Mr. McGraw. |
| 02/26/09 | Jeff S. Boyles | 1.50 | $337.50 | Prepare for mediation. |
| 02/26/09 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence (multiple) with carrier representative re damages and information requested in preparation for mediation. |
| 02/27/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Meet with client and attend mediation. |
| 02/27/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with Mr. McGraw re mediation. |
| 03/02/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with designer Philip Hahn re deposition and documents needed. |
| 03/03/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with opposing counsel pursuant to LR 3.01g re discovery disputes. |
| 03/05/09 | Jeff S. Boyles | 0.50 | $112.50 | Prepre notice of deposition of HDS and draft required topics for deposition. |
| 03/05/09 | Jeff S. Boyles | 1.20 | $270.00 | Begin preparing outline of deposition of HDS corporate representative. |

| 03/05/09 | Jeff S. Boyles | 1.00 | $225.00 | Telephone conference with financial expert. Produce financial documents for expert to analyze |
|---|---|---|---|---|
| 03/09/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with with expert Fishkind. |
| 03/09/09 | Jeff S. Boyles | 0.50 | $112.50 | Prepare for meeting with expert. |
| 03/09/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with expert Koch and prepare requested documents. |
| 03/10/09 | Jeff S. Boyles | 3.20 | $720.00 | Review documents for deposition of HDS corporate representative.  Review mailing lists to establish lack of access.  Review sales of HDS-2089.  Review litigation proceeds to HDS in support of misuse d |
| 03/10/09 | Jeff S. Boyles | 2.20 | $495.00 | Prepare for and meet with damages expert. |
| 03/10/09 | Jeff S. Boyles | 0.50 | $112.50 | Prepare supplemental production per Rule 26(e).  Review documents for production. |
| 03/10/09 | Jeff S. Boyles | 0.50 | $112.50 | Review cost information and produce documents to damages expert for analysis. |
| 03/10/09 | Jeff S. Boyles | 0.80 | $180.00 | Receive and review Defendant's objections to deposition topics.  Contact court re motion to compel.  Contact opposing counsel re same.  Discuss Motion to Compel with atty. Imber |
| 03/11/09 | Jeff S. Boyles | 2.50 | $562.50 | Review documents produced by Plaintiff. |
| 03/11/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Prepare motion to compel.  Contact Court re hearing on pending motions.  Contact opposing counsel re hearing and pending motions. |
| 03/11/09 | Jeff S. Boyles | 1.80 | $405.00 | Prepare exhibit for corporate representative deposition. |
| 03/11/09 | Jeff S. Boyles | 0.20 | $45.00 | Discuss reports with damages expert. |
| 03/12/09 | Jeff S. Boyles | 2.50 | $562.50 | Receive and review notice of hearing on pending motions.  Prepare for hearings. |
| 03/12/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with damages expert re information needed.  Telephone conference with client CPA re information needed by expert. |
| 03/12/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with opposing counsel re Plaintiff's request to add parties and extend deadlines. |
| 03/12/09 | Jeff S. Boyles | 0.50 | $112.50 | Attend hearing on pending motions. |
| 03/12/09 | Jeff S. Boyles | 0.80 | $180.00 | Telephone conference with expert Koch.  Meet with expert Koch to review report exhibits. |
| 03/12/09 | Jeff S. Boyles | 5.30 | $1,192.50 | Prepare for deposition |
| 03/13/09 | Jeff S. Boyles | 7.20 | $1,620.00 | Prepare for and take deposition of HDS corporate representative. |
| 03/13/09 | Jeff S. Boyles | 1.10 | $247.50 | Receive and review expert reports and serve on Plaintiff. |
| 03/16/09 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review correspondence from opposing counsel re confidentiality designations.  Discuss with atty. Gilchrist. |
| 03/16/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review proposed notice of dismissal of Defendants Smith and O'Reilly. |

| 03/16/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with Gregg Lane (witness re damages).  Correspondence to opposing counsel re setting deposition of Mr. Lane. |
| 03/16/09 | Jeff S. Boyles | 0.30 | $67.50 | Discuss Summary Judgment motion with atty. Gilchrist. |
| 03/17/09 | Jeff S. Boyles | 0.80 | $180.00 | Review Koch supplemental expert report and exhibits. |
| 03/17/09 | Jeff S. Boyles | 1.20 | $270.00 | Review financial documents and produce to Plaintiff.  Produce documents to expert from Plaintiff's deposition. |
| 03/18/09 | Jeff S. Boyles | 0.70 | $157.50 | Telephone conference with expert information discovered in HDS deposition and supplemental report.  Review supplemental job cost figures provided by client. |
| 03/18/09 | Jeff S. Boyles | 0.20 | $45.00 | Notice deposition of Greg Lane. |
| 03/23/09 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence to expert (Koch) with additional documents.  Identify HDS-2089 deposit copy |
| 03/23/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review modifications to expert report by financial expert.  telephone conference with expert re supplemental opinions. |
| 03/23/09 | Jeff S. Boyles | 1.00 | $225.00 | Identify documents for required Statement of Facts to court. |
| 03/23/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conferences with atty. Walton and atty. Hendricks re HDS and discovery produced in concurrent HDS cases. |
| 03/23/09 | Jeff S. Boyles | 4.20 | $945.00 | Draft Motion for Summary Judgment. |
| 03/24/09 | Jeff S. Boyles | 6.30 | $1,417.50 | Draft motion for Summary Judgment. |
| 03/24/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with carrier representative re case status. |
| 03/25/09 | Jeff S. Boyles | 1.20 | $270.00 | Prepare for deposition of Greg Lane.  Prepare questions for deposition.  Review homes at issue.  Review Florida Appraisal Guidelines and relevant statutes on validation. |
| 03/25/09 | Jeff S. Boyles | 1.30 | $292.50 | Receive and review deposition transcript of HDS corporate representative.  Identify pages for inclusion in motion for summary judgment. |
| 03/25/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review final expert report of Dr. Fishkind on damages. |
| 03/25/09 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review Plaintiff's proposed motion to extend deadlines. |
| 03/25/09 | Jeff S. Boyles | 0.40 | $90.00 | Telephone conference with Steve Vetter re HDS litigation investigation. |
| 03/25/09 | Jeff S. Boyles | 0.50 | $112.50 | Review third party stock plans top establish fungible nature of HDS work. |
| 03/25/09 | Jeff S. Boyles | 0.30 | $67.50 | Search Copyright website for evidence in support of registration invalidity claim |
| 03/25/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Amended Complaint filed by Plaintiff. |

| 03/26/09 | Jeff S. Boyles | 4.70 | $1,057.50 | Draft motion for Summary Judgment. Research supplemental registration issue. |
|---|---|---|---|---|
| 03/26/09 | Jeff S. Boyles | 0.50 | $112.50 | Review third party plans to establish market value of HDS plan. |
| 03/26/09 | Jeff S. Boyles | 2.40 | $540.00 | Review earlier copyright cases filed by HDS asserting 2089 plan to show intent to assert technical drawings.  Review code of federal regulations re supplemental registration guidelines.  Review copyri |
| 03/27/09 | Jeff S. Boyles | 1.50 | $337.50 | Review docket of recent HDS case where defendants granted summary judgment. Review Motion filed and HDS response. Review court order. |
| 03/27/09 | Jeff S. Boyles | 1.00 | $225.00 | Research substantial similarity case law re viability of virtual identicality standard in the 11th Circuit. |
| 03/27/09 | Jeff S. Boyles | 3.50 | $787.50 | Draft motion for summary judgment. |
| 03/27/09 | Jeff S. Boyles | 2.00 | $450.00 | Prepare for deposition of Greg lane.  Prepare exhibits. |
| 03/29/09 | Jeff S. Boyles | 5.00 | $1,125.00 | Travel to and prepare for deposition of Gregg Lane. |
| 03/30/09 | Jeff S. Boyles | 7.00 | $1,575.00 | Meet with Greg Lane re document production. Deposition of Greg lane.  Return from deposition. |
| 04/01/09 | Jeff S. Boyles | 1.30 | $292.50 | Continue drafting Motion for Summary Judgment.  Research invalid HDS-2041 registration. |
| 04/06/09 | Jeff S. Boyles | 3.50 | $787.50 | Prepare motion for summary judgment. Review Silliman deposition from previous case re use of preexisting works. |
| 04/06/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft status letter for carrier. |
| 04/07/09 | Jeff S. Boyles | 1.50 | $337.50 | Continue motion for summary judgment. |
| 04/08/09 | Jeff S. Boyles | 6.00 | $1,350.00 | Draft Motion for Summary Judgment. Research fraud on the copyright office.  Identify declarations from previous cases (Reiche/Silliman) for use in support of motion. |
| 04/08/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with atty. London re settlement agreement.  Telephone conference with client re same.  Review additional language proposed by atty. London. |
| 04/13/09 | Jeff S. Boyles | 2.00 | $450.00 | motion for summary judgment. |
| 04/14/09 | Jeff S. Boyles | 3.70 | $832.50 | Motion for summary judgment |
| 04/15/09 | Jeff S. Boyles | 0.50 | $112.50 | Motion for summary judgment. |
| 04/16/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Court Order allowing Amended Complaint and extending deadlines |
| 04/16/09 | Jeff S. Boyles | 0.20 | $45.00 | Prepare Rule 68 Offer of Judgment. |
| 04/17/09 | Jeff S. Boyles | 1.50 | $337.50 | Draft motion for Summary Judgment. |
| 04/19/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence re: answer for additional defendants. |
| 04/24/09 | Jeff S. Boyles | 0.80 | $180.00 | Telephone conference with client re amended complaint and added parties.  Prepare answer. |

| 04/27/09 | Jeff S. Boyles | 1.00 | $225.00 | Receive and review correspondence from opposing counsel re service of answer.  Review Sunbiz records re new Defendants to determine status.  Edit Answer and affirmative defenses. |
|---|---|---|---|---|
| 04/28/09 | Jeff S. Boyles | 0.30 | $67.50 | Prepare request for admissions. |
| 04/29/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft discovery requests. |
| 04/29/09 | Jeff S. Boyles | 2.20 | $495.00 | Draft Motion for Summary Judgment.  Review client documents to show creation prior to alleged date client was added to mailing list. |
| 04/30/09 | Jeff S. Boyles | 0.10 | $22.50 | Tel conference with carrier representative. |
| 04/30/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review notice of issued summonses. |
| 05/05/09 | Jeff S. Boyles | 1.20 | $270.00 | Receive and review expert report produced by plaintiff and exhibits.  Prepare notes for deposition and possible Daubert challenge. |
| 05/05/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to carrier re Plaintiff's expert report. |
| 05/05/09 | Jeff S. Boyles | 0.20 | $45.00 | Discuss plaintiff's expert with atty. Gilchrist. |
| 05/05/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to our expert re plaintiff's rebuttal report. |
| 05/05/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to opposing counsel re need for disclosure of experts previous testimony and scheduling of deposition. |
| 05/06/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review Order dismissing certain defendants. |
| 05/07/09 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence with opposing counsel re experts and depositions.  Telephone conference with carrier representative |
| 05/12/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with opposing counsel re depositions. |
| 05/13/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with registered agent for new defendants re service.  Correspondence re same. |
| 05/15/09 | Jeff S. Boyles | 1.00 | $225.00 | Review documents purportedly relied upon by Plaintiff's expert.  Prepare subpoena and discovery requests for expert. |
| 05/18/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with client re case status. |
| 05/18/09 | Jeff S. Boyles | 0.30 | $67.50 | Prepare Answer for new defendants. |
| 05/19/09 | Jeff S. Boyles | 0.20 | $45.00 | Review expert reports and discuss with atty. Gilchrist whether to supplement. |
| 05/21/09 | Jeff S. Boyles | 0.20 | $45.00 | Prepare notice of compliance re service of expert report in accordance with Court's Order. |
| 05/29/09 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence with opposing counsel re deposition of experts.  Confer with experts re same. |
| 05/29/09 | Jeff S. Boyles | 0.40 | $90.00 | Edit Answers for additional defendants. |
| 06/01/09 | Jeff S. Boyles | 0.20 | $45.00 | Finalize answer for additional corporate defendants. |

| 06/01/09 | Jeff S. Boyles | 0.20 | $45.00 | Review expert subpoenas and discovery requested from experts. |
| 06/03/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Interrogatories and requests for production on each of the defendants. |
| 06/03/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review correspondence from opposing counsel re request for new depositions, extended deadlines, and discovery. |
| 06/04/09 | Jeff S. Boyles | 0.40 | $90.00 | Receive and review Motion by plaintiff to modify case management schedule. |
| 06/04/09 | Jeff S. Boyles | 0.10 | $22.50 | Telephone conference with opposing counsel re Plaintiff's request for consent to extend deadlines. |
| 06/04/09 | Jeff S. Boyles | 0.70 | $157.50 | Prepare interrogatories and requests for admissions. |
| 06/05/09 | Jeff S. Boyles | 3.00 | $675.00 | Review production request from Plaintiff and prepare responsive documents for production. Telephone conference with expert Koch re documents relied upon by him for production. Review documents produ |
| 06/08/09 | Jeff S. Boyles | 0.80 | $180.00 | Status report for carrier. |
| 06/08/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence with opposing counsel re discovery. |
| 06/08/09 | Jeff S. Boyles | 1.70 | $382.50 | Review motion to extend time, previous motion for same and related orders in preparation for responding in opposition.  Begin preparing response. |
| 06/08/09 | Jeff S. Boyles | 0.30 | $67.50 | Review client sales files re response to a discovery request.  Discuss with atty. Imber. |
| 06/08/09 | Jeff S. Boyles | 0.30 | $67.50 | Review additional documents provided by expert for production to plaintiff in response to subpoena. |
| 06/09/09 | Jeff S. Boyles | 1.50 | $337.50 | Review expert reports and prepare notes for meeting with expert Koch re rebuttal of Plaintiff's expert and for deposition of Plaintiff's expert. |
| 06/10/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with witness re deposition. |
| 06/10/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to client re documents needed in response to recent discovery requests. |
| 06/10/09 | Jeff S. Boyles | 0.20 | $45.00 | Conference with atty. Imber re responses to discovery requests |
| 06/10/09 | Jeff S. Boyles | 0.20 | $45.00 | Confer with expert re rebuttal report. |
| 06/11/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with opposing counsel re depositions. |
| 06/11/09 | Jeff S. Boyles | 2.10 | $472.50 | Continue drafting opposition to motion to extend discovery. |

| | | | | |
|---|---|---|---|---|
| 06/11/09 | Jeff S. Boyles | 0.70 | $157.50 | Telephone conference with expert re document product.  Identify documents for production in response to 13 requests by Plaintiff. |
| 06/11/09 | Jeff S. Boyles | 0.60 | $135.00 | Prepare for meeting with expert to prepare for depositions. |
| 06/12/09 | Jeff S. Boyles | 2.50 | $562.50 | Prepare for and meet with expert Fishkind in preparation for deposition June 15th. |
| 06/12/09 | Jeff S. Boyles | 3.80 | $855.00 | Prepare for and meet with expert Koch re rebuttal report and deposition. |
| 06/12/09 | Jeff S. Boyles | 0.70 | $157.50 | Receive and review Plaintiff's exhibits for expert deposition of Fishkind. |
| 06/15/09 | Jeff S. Boyles | 3.50 | $787.50 | Prepare for and defend deposition of financial expert Dr. Fishkind. |
| 06/15/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review atty. time reports filed by Plaintiff. |
| 06/15/09 | Jeff S. Boyles | 0.70 | $157.50 | Prepare for deposition of Plaintiff's expert. |
| 06/15/09 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review correspondence from opposing counsel and six new deposition notices. |
| 06/16/09 | Jeff S. Boyles | 1.50 | $337.50 | Prepare for deposition of Plaintiff's expert. |
| 06/16/09 | Jeff S. Boyles | 0.30 | $67.50 | Prepare objection to numerous deposition notices. |
| 06/16/09 | Jeff S. Boyles | 0.80 | $180.00 | Prepare exhibits for deposition of Plaintiff's expert. |
| 06/17/09 | Jeff S. Boyles | 8.00 | $1,800.00 | Prepare for deposition of Plaintiff's expert and travel. |
| 06/18/09 | Jeff S. Boyles | 9.00 | $2,025.00 | Take deposition of Plaintiff's expert and return travel.  (4 hours of travel not billed) |
| 06/19/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review Notice of deposition cancellation by Plaintiff. |
| 06/19/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Order extending deadlines in case. |
| 06/19/09 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review Plaintiff's "emergency" motion to take 13 additional depositions. |
| 06/19/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Prepare for and meet with expert re rebuttal report and preparation for deposition. |
| 06/22/09 | Jeff S. Boyles | 0.30 | $67.50 | Receive and review Plaintiff's notices of cancellation of depositions and withdrawal of motion to depose corporate representatives. |
| 06/22/09 | Jeff S. Boyles | 0.40 | $90.00 | Begin preparing response in opposition to Plaintiff motion to exceed number of depositions allowed. |
| 06/22/09 | Jeff S. Boyles | 1.00 | $225.00 | Receive and review transcript of Alter deposition. |
| 06/22/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with Mike Lindsey re exhibits needed. |
| 06/24/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review notice of deposition cancellation by Plaintiff. |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/30/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference re exhibit development. |
| 06/30/09 | Jeff S. Boyles | 2.80 | $630.00 | Prepare discovery responses to 15 requests for production and 15 sets of interrogatories. |
| 07/01/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with conference with client.  Review documents in preparation for deposition of Daron Bridges. |
| 07/02/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with Daron Bridges re his deposition. |
| 07/03/09 | Jeff S. Boyles | 3.00 | $675.00 | Drafting and research for motion for summary judgment on damages issue for recently added selling company defendants.  Review recent case law on indirect profits as a measure of damages.  (2 additiona |
| 07/06/09 | Jeff S. Boyles | 2.50 | $562.50 | Prepare for and attend deposition of Daron Bridges (former VP of Turner Heritage Homes) |
| 07/06/09 | Jeff S. Boyles | 0.50 | $112.50 | Prepare responses to discovery. |
| 07/06/09 | Jeff S. Boyles | 1.50 | $337.50 | Draft motion for Summary Judgment. |
| 07/07/09 | Jeff S. Boyles | 1.50 | $337.50 | Review deposition transcripts. |
| 07/07/09 | Jeff S. Boyles | 0.40 | $90.00 | Notes for rebuttal and possible motion to strike Plaintiff's expert |
| 07/09/09 | Jeff S. Boyles | 1.40 | $315.00 | Receive and review Plaintiff's responses to our discovery requests.  Discuss preparation of motion to compel with Mr. Malphurs. |
| 07/17/09 | Jeff S. Boyles | 0.40 | $90.00 | Telephone conference with carrier representatives re case status. |
| 07/20/09 | Jeff S. Boyles | 0.50 | $112.50 | Meet with draftsman re rendering of plans. |
| 07/22/09 | Jeff S. Boyles | 0.70 | $157.50 | Receive and review deposition transcript of Daron Bridges. |
| 07/22/09 | Jeff S. Boyles | 0.20 | $45.00 | Telephone conference with carrier representative. |
| 07/23/09 | Jeff S. Boyles | 1.00 | $225.00 | Review Pacer and Lexis of pending 20 cases by HDS for rulings related to HDS-2089 or construing Intervest case. |
| 07/29/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Plaintiff's motion to compel depositions in excess of the limit permitted by federal rules. |
| 07/30/09 | Jeff S. Boyles | 0.20 | $45.00 | Review notes for response to motion to compel |
| 07/31/09 | Jeff S. Boyles | 2.00 | $450.00 | Draft Motion to Compel. |
| 08/03/09 | Jeff S. Boyles | 1.50 | $337.50 | Continue drafting motion to compel |
| 08/03/09 | Jeff S. Boyles | 0.50 | $112.50 | Work with expert group on exhibits. |
| 08/05/09 | Jeff S. Boyles | 1.00 | $225.00 | Telephone conference with opposing counsel pursuant to LR 3.01(g) re our motion to compel and plaintiff's proposed motion to compel.  Edit motion to compel re concessions by Plaintiff. |
| 08/07/09 | Jeff S. Boyles | 0.70 | $157.50 | Draft/edit Response to Plaintiff's discovery motion. |
| 08/10/09 | Jeff S. Boyles | 0.30 | $67.50 | Correspondence to client re documents produced.  Confer with expert re document production. |

| 08/11/09 | Jeff S. Boyles | 0.40 | $90.00 | Correspondence with experts re production of documents.  Receive and review CAD drawings. |
| 08/12/09 | Jeff S. Boyles | 0.20 | $45.00 | Correspondence to insurer re use of vendor. Review proposal and forward to insurer. |
| 08/12/09 | Jeff S. Boyles | 0.50 | $112.50 | Review documents (client CAD drawings) for production to Plaintiff. |
| 08/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Plaintiff's motion for extension of time to produce discovery. |
| 08/17/09 | Jeff S. Boyles | 0.30 | $67.50 | Telephone conference with exhibit production group.  Review initial renderings. |
| 08/18/09 | Jeff S. Boyles | 1.00 | $225.00 | Receive and review exhibits prepared to established noninfringement. Conference to discuss exhibits needed. |
| 08/18/09 | Jeff S. Boyles | 0.80 | $180.00 | Prepare non-infringement argument. |
| 08/26/09 | Jeff S. Boyles | 0.50 | $112.50 | Review additional differences noted and edit non-infringement notes. |
| 08/26/09 | Jeff S. Boyles | 3.20 | $720.00 | Draft motion for Summary Judgment |
| 08/27/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review plan renderings. Correspondence with vendor re changes requested. |
| 08/27/09 | Jeff S. Boyles | 4.00 | $900.00 | Draft Motion for Summary Judgment |
| 08/27/09 | Jeff S. Boyles | 2.00 | $450.00 | Draft Statement of Facts required by local rules and citation to record |
| 08/28/09 | Jeff S. Boyles | 0.40 | $90.00 | Draft correspondence to carrier providing cases status. |
| 08/28/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Plaintiff's response in opposition to Motion to Compel. |
| 08/28/09 | Jeff S. Boyles | 0.70 | $157.50 | Draft Phillip Hahn  deposition notes. |
| 08/28/09 | Jeff S. Boyles | 1.30 | $292.50 | Exhibits for Summary Judgment Motion. |
| 08/28/09 | Jeff S. Boyles | 1.20 | $270.00 | Draft Motion for Summary Judgment. |
| 08/30/09 | Jeff S. Boyles | 4.00 | $900.00 | Infringement analysis and preparation of exhibits. |
| 08/31/09 | Jeff S. Boyles | 6.20 | $1,395.00 | Draft motion for Summary Judgment. |
| 09/01/09 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Analyze discovery order by court; prepare outline for pretrial requirements. |
| 09/02/09 | Jeff S. Boyles | 1.70 | $382.50 | Review/analyze Review depositions and document production for supporting evidence to file with Court ordered statement of facts. |
| 09/02/09 | Jeff S. Boyles | 2.50 | $562.50 | Research Research public records for evidence of construction dates of prior art homes. Research Timberwood design.  Review declarations and depositions from other HDS cases concerning the asserted HDS -2089 |
| 09/03/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Review/analyze Prepare exhibits including screen shots depicting side by side comparisons of differences establishing non-infringement.  Review renderings prepared by vendor.  Discuss edits and modifications require |

| | | | | |
|---|---|---|---|---|
| 09/03/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Prepare revised budget at request of carrier representative in light of additional parties and Plaintiff's extensions of deadlines. |
| 09/03/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other outside counsel) Correspondence with opposing counsel re depositions of our expert and corporate representative. |
| 09/03/09 | Jeff S. Boyles | 0.80 | $180.00 | Draft/revise Draft J. Zirkel (HDS president) deposition notes. |
| 09/03/09 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Continue preparing statement of facts with record citations. |
| 09/04/09 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze discovery requests from Plaintiff.  Compare homes identified in requests with homes already at issue to determine "added" claims. |
| 09/08/09 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise Deposition cites in support of statement of material facts.  Continue preparing statement of facts.  Prepare evidentiary exhibits for submission to court. |
| 09/09/09 | Jeff S. Boyles | 2.00 | $450.00 | Draft/revise Continue preparing Statement of Facts required by Local Rules. |
| 09/09/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (with client) Correspondence to carrier re budget. |
| 09/09/09 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) expert (Koch). Prepare documents for expert to review and supplement report. |
| 09/14/09 | Jeff S. Boyles | 2.50 | $562.50 | Draft/revise Statement of facts and citations to record evidence required by Court. |
| 09/14/09 | Jeff S. Boyles | 0.50 | $112.50 | Research Research Michael Sopoliga, former HDS employee believed to have drafted asserted work.  Telephone conference  with Mr. Sopoliga. |
| 09/14/09 | Jeff S. Boyles | 1.20 | $270.00 | Review/analyze Plaintiff's supplemental document production in preparation for response. |
| 09/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze Notices of depositions. |
| 09/15/09 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for Prepare for meeting with expert.  Prepare documents for expert. |
| 09/15/09 | Jeff S. Boyles | 0.80 | $180.00 | Draft/revise Draft portions of expert declaration. |
| 09/15/09 | Jeff S. Boyles | 2.80 | $630.00 | Communicate (other external) Meet with expert re supplemental report and deposition. |
| 09/15/09 | Jeff S. Boyles | 0.70 | $157.50 | Review/analyze supplemental HDS production - CAD files for asserted work. |
| 09/18/09 | Jeff S. Boyles | 1.20 | $270.00 | Research Review new cases on registration fraud for summary judgment. |
| 09/18/09 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise Draft portions of Motion for summary Judgment. |

| 09/18/09 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for Prepare Exhibits for Statement of Facts. |
| 09/21/09 | Jeff S. Boyles | 1.10 | $247.50 | Plan and prepare for Prepare for meeting with witness Michael Sopoliga (former HDS employee that designed asserted plan) |
| 09/21/09 | Jeff S. Boyles | 1.30 | $292.50 | Plan and prepare for Create exterior elevation exhibits. |
| 09/21/09 | Jeff S. Boyles | 1.50 | $337.50 | Review/analyze Plaintiff's expert report on damages by Dr. Stephens.  Review exhibits thereto and sections of Dr. Fishkind report referenced. |
| 09/21/09 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze plaintiff's rebuttal expert report of Kevin Alter and exhibits thereto.  Analyze Dakota plan referenced. |
| 09/22/09 | Jeff S. Boyles | 2.00 | $450.00 | Appear for/attend Meet with Michael Sopoglia, former designer at HDS who created asserted work. |
| 09/22/09 | Jeff S. Boyles | 2.70 | $607.50 | Plan and prepare for Review new video renderings created by vendor.  Select screen shots for use in summary judgment.  Create exhibits for expert declaration and Statement of Facts. |
| 09/24/09 | Jeff S. Boyles | 3.00 | $675.00 | Appear for/attend Prepare for and meet with expert (Koch) to prepare for deposition. |
| 09/25/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other external) Correspondence with County Building Department re HDS plan built in 1990. |
| 09/25/09 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for Prepare for deposition of Plaintiff's expert |
| 09/25/09 | Jeff S. Boyles | 4.00 | $900.00 | Plan and prepare for Review and prepare responses to discovery requests. |
| 09/28/09 | Jeff S. Boyles | 1.70 | $382.50 | Review/analyze supplemental production by Plaintiff.  Extensive correspondence with opposing counsel re source of new documents produced.  Telephone conference with opposing counsel re same. |
| 09/28/09 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for Prepare for depositions of Expert (Koch) and corporate representative depositions of 13 sales company defendants. Review expert report.  Review deposition topics.  review prior discovery responses an |
| 09/28/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Prepare objections to certain topics in deposition notice by Plaintiff 13 sales companies |
| 09/28/09 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (with client) carrier representative re case status. |
| 09/28/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Prepare deposition notice and document subpoena of Plaintiff's damages expert. |

| 09/28/09 | Jeff S. Boyles | 1.20 | $270.00 | Communicate (with client) client (Doug Turner) re corporate representative depositions. Review and provide documents to Mr. Turner for review in preparation for the depositions. |
| 09/29/09 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for Prepare for and defend deposition of expert (Koch) |
| 09/29/09 | Jeff S. Boyles | 4.00 | $900.00 | Travel for Litigation Cases Travel to Tallahassee for deposition of corporate representatives of 13 sales companies. Telephone conference with client (Mr. Turner) while traveling to prepare him for deposition. |
| 09/30/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Appear for/attend Meet with client (Mr. Turner), prepare for and defend depositions of 13 sales companies. |
| 09/30/09 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for Prepare for depositions of Plaintiff corporate representative and Plaintiff's expert. |
| 10/01/09 | Jeff S. Boyles | 4.20 | $945.00 | Other Return from depositions of defendant corporate representatives. |
| 10/02/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other outside counsel) Correspondence with opposing counsel re discovery. |
| 10/02/09 | Jeff S. Boyles | 3.50 | $787.50 | Review/analyze Receive and Review Plaintiff's Motion to strike and Motion for Protective Order.  Draft Response and Motion to Compel. |
| 10/05/09 | Jeff S. Boyles | 5.50 | $1,237.50 | Draft/revise Prepare for deposition of Plaintiff's damages expert. |
| 10/05/09 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Continue preparing Motion for Sanctions. |
| 10/06/09 | Jeff S. Boyles | 7.00 | $1,575.00 | Appear for/attend Prepare for and take deposition of Plaintiff's expert. |
| 10/06/09 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Review supplemental document production by Plaintiff's expert at court reporter's office prior to deposition. |
| 10/06/09 | Jeff S. Boyles | 2.80 | $630.00 | Other Travel to and from deposition of Plaintiff's expert in Tampa, FL. |
| 10/07/09 | Jeff S. Boyles | 1.70 | $382.50 | Draft/revise Prepare discovery responses to extensive document requests and interrogatories served on 16 defendants. |
| 10/08/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Finalize discovery responses. |
| 10/09/09 | Jeff S. Boyles | 2.30 | $517.50 | Research Research recent case law on copyright invalidity in support of defenses. Review dockets and decisions of two house plan cases re overlapping issues on summary judgment. |
| 10/09/09 | Jeff S. Boyles | 4.50 | $1,012.50 | Draft/revise Continue Drafting summary judgment motion (copyright infringement). |
| 10/12/09 | Jeff S. Boyles | 3.00 | $675.00 | Draft/revise Continue drafting Motion for Summary Judgment. |

| 10/13/09 | Jeff S. Boyles | 4.00 | $900.00 | Draft/revise Continue drafting motion for Summary Judgment. |
|----------|----------------|------|---------|-------------------------------------------------------------|
| 10/14/09 | Jeff S. Boyles | 3.00 | $675.00 | Review/analyze Review pretrial requirements issued by Court.  Review required forms.  Begin trial preparation and exhibit lists. |
| 10/14/09 | Jeff S. Boyles | 1.30 | $292.50 | Review/analyze Receive and Review deposition of 13 defendant selling companies 30(b)(6). |
| 10/14/09 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other outside counsel) Telephone conference with opposing counsel re discovery disputes. |
| 10/15/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Prepare motion for clarification of scheduling Order. |
| 10/19/09 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Receive and Review Plaintiff's opposition to our discovery motion. |
| 10/19/09 | Jeff S. Boyles | 5.80 | $1,305.00 | Draft/revise Identify and prepare exhibits for summary judgment |
| 10/21/09 | Jeff S. Boyles | 2.20 | $495.00 | Draft/revise Forensic examination of alternate HDS-2089 plans which show incorporation of preexisting material from 2013.  Review documents, copyright records and HDS website re 2013. |
| 10/21/09 | Jeff S. Boyles | 2.00 | $450.00 | Draft/revise Draft access section of summary judgment brief in light of additional documents produced by HDS. |
| 10/22/09 | Jeff S. Boyles | 2.60 | $585.00 | Draft/revise Prepare declaration of Douglas Turner and exhibits thereto. |
| 10/22/09 | Jeff S. Boyles | 3.00 | $675.00 | Draft/revise Preparation of expert declaration in support of summary judgment and exhibits thereto. |
| 10/23/09 | Jeff S. Boyles | 1.70 | $382.50 | Review/analyze Review deposition of Third party Greg Lane for summary judgment evidence and trial preparation. |
| 10/23/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Review in part deposition of Cynthia Stephens, Plaintiff's damages expert re issue of plan as fungible commodity. |
| 10/26/09 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise Continue preparing exhibits for required Statement of Undisputed Material Facts.  Prepare appendix of exhibits. |
| 10/26/09 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise Final edits and preparation of motion for summary judgment. |
| 10/26/09 | Jeff S. Boyles | 5.00 | $1,125.00 | Draft/revise Revise and edit motion for Summary Judgment. |
| 10/27/09 | Jeff S. Boyles | 1.50 | $337.50 | Review/analyze Receive and Review Plaintiff's motion for summary judgment on liability and damages. |
| 10/27/09 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Receive and Review Plaintiff's motion for summary judgment on affirmative defenses and prepare notes for opposition. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/28/09 | Jeff S. Boyles | 2.80 | $630.00 | Review/analyze Review Plaintiff's Statement of Material Facts and begin review of exhibits |
| 10/28/09 | Jeff S. Boyles | 0.40 | $90.00 | Communicate (other external) Telephone carrier representative re case status. |
| 10/28/09 | Jeff S. Boyles | 1.50 | $337.50 | Review/analyze Analyze legal conclusions of Order Granting our motion to compel.  Order denying Plaintiffs motion to strike, denying Plaintiff's motion for protective Order.  Received Order granting our motion for p |
| 10/29/09 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise Draft Introduction and background for response in opposition to Plaintiff's motion for summary judgment. |
| 10/30/09 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other outside counsel) Correspondence with opposing counsel re scheduling court ordered deposition of Plaintiff on issue of Plaintiff's late disclosed documents. Prepare 30(b)(6) notice and deposition topics. |
| 10/30/09 | Jeff S. Boyles | 2.50 | $562.50 | Draft/revise Prepare Local Rule 56.1 Opposition to Plaintiff's Statement of Facts and evidence filed.  Plaintiff filed 234 "Facts" and supporting "evidence" requiring rebuttal. |
| 11/02/09 | Jeff S. Boyles | 0.70 | $157.50 | Prepare trial exhibits. |
| 11/03/09 | Jeff S. Boyles | 0.80 | $180.00 | Receive and review supplemental discovery produced by Plaintiff (after discovery deadline). Discuss with atty Gilchrist. |
| 11/03/09 | Jeff S. Boyles | 0.50 | $112.50 | Telephone conference with expert re Plaintiff's construction documents and inconsistent dates. Review plaintiff's construction documents and Request expert analyze documents for evidence of development after 1991 based on hur |
| 11/03/09 | Jeff S. Boyles | 1.70 | $382.50 | Receive and review Plaintiff's Motion to compel financial documents.  Begin preparing response in opposition. |
| 11/04/09 | Jeff S. Boyles | 3.00 | $675.00 | Draft response in opposition to Plaintiff first Motion for summary judgment (striking similarity and derivative works sections). |
| 11/04/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Order denying plaintiff's Motion to Compel. |
| 11/04/09 | Jeff S. Boyles | 5.00 | $1,125.00 | Draft opposition to Plaintiff's Motion for summary judgment on damages. |
| 11/04/09 | Jeff S. Boyles | 6.50 | $1,462.50 | Draft/revise response in opposition to Plaintiffs Motion for Summary Judgment on damages. |
| 11/05/09 | Jeff S. Boyles | 1.00 | $225.00 | Prepare trial exhibits. |
| 11/05/09 | Jeff S. Boyles | 0.40 | $90.00 | Review documents in HDS case library for evidence that supplemental production was fabricated by Plaintiff. |
| 11/05/09 | Jeff S. Boyles | 6.50 | $1,462.50 | Draft Response in Opposition to Plaintiff's Motion for Summary Judgment. |

| | | | | |
|---|---|---|---|---|
| 11/06/09 | Jeff S. Boyles | 3.50 | $787.50 | Draft Opposition to Plaintiff's Motion for Summary Judgment |
| 11/06/09 | Jeff S. Boyles | 4.20 | $945.00 | Prepare for deposition of HDS corporate representative. |
| 11/09/09 | Jeff S. Boyles | 6.70 | $1,507.50 | Draft/revise Responses in opposition to Plaintiffs Summary Judgment on Infringement. |
| 11/09/09 | Jeff S. Boyles | 2.90 | $652.50 | Deposition of HDS corporate representative. Review documents produced at deposition. |
| 11/09/09 | Jeff S. Boyles | 4.40 | $990.00 | Continue draft Response to Plaintiff's Motion for Summary Judgment. |
| 11/10/09 | Jeff S. Boyles | 0.30 | $67.50 | Draft Motion for briefing schedule in light of pending motion to strike Plaintiff's motions for summary judgment.  Telephone conference with law clerk for judge re pending motion to strike. |
| 11/10/09 | Jeff S. Boyles | 6.70 | $1,507.50 | Draft Responses in opposition to Plaintiffs |
| 11/10/09 | Jeff S. Boyles | 1.40 | $315.00 | Review and analyze Plaintiff response in opposition to Defendants motion for summary judgment. |
| 11/10/09 | Jeff S. Boyles | 0.90 | $202.50 | Review statement of disputed facts and supporting evidence filed by Plaintiff. |
| 11/11/09 | Jeff S. Boyles | 8.60 | $1,935.00 | Draft/revise Response in opposition to Plaintiffs Motion for Summary Judgment on ownership of a valid copyright. |
| 11/11/09 | Jeff S. Boyles | 8.60 | $1,935.00 | Prepare response in opposition to Plaintiff motion for summary judgment on ownership of a valid copyright. |
| 11/12/09 | Jeff S. Boyles | 3.30 | $742.50 | Draft response to plaintiff's motion for summary judgment on substantial similarity. |
| 11/12/09 | Jeff S. Boyles | 0.10 | $22.50 | Receive and review court order setting briefing schedule. |
| 11/12/09 | Jeff S. Boyles | 3.30 | $742.50 | Draft/revise Response to Plaintiff's Motion for Summary Judgment on substantial similarity. |
| 11/13/09 | Jeff S. Boyles | 4.70 | $1,057.50 | Research and Prepare Motion to Strike evidence submitted by Plaintiff in response to summary judgment. |
| 11/16/09 | Jeff S. Boyles | 1.20 | $270.00 | Research for Motions in Limine. |
| 11/16/09 | Jeff S. Boyles | 7.50 | $1,687.50 | Draft Motions in Limine. |
| 11/16/09 | Jeff S. Boyles | 7.50 | $1,687.50 | Draft/revise Motions in Limine. |
| 11/17/09 | Jeff S. Boyles | 4.10 | $922.50 | Draft motion to Exclude Zirkel Affidavit. |
| 11/18/09 | Jeff S. Boyles | 2.50 | $562.50 | Draft Motion to exclude. |
| 11/18/09 | Jeff S. Boyles | 0.40 | $90.00 | Receive Court's pretrial Order.  Discuss same with attorney Gilchrist. |
| 11/19/09 | Jeff S. Boyles | 6.40 | $1,440.00 | Draft motion to exclude Plaintiff's evidence. |
| 11/19/09 | Jeff S. Boyles | 0.30 | $67.50 | Court require Rule 7.1 conference with opposing counsel. |
| 11/20/09 | Jeff S. Boyles | 3.80 | $855.00 | Motion to Strike Plaintiff's evidence filed in support of summary judgment. |
| 11/20/09 | Jeff S. Boyles | 5.50 | $1,237.50 | Draft Motions in Limine. |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 11/20/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Order granting our motion to strike Plaintiff's Motion for summary Judgment. |
| 11/23/09 | Jeff S. Boyles | 8.00 | $1,800.00 | Final Drafting, research and exhibit creation for motion in Limine, Motion to Strike summary judgment evidence, and Daubert motion.  (3 hours not billed). |
| 11/24/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Plaintiff's Motion to exclude evidence of other litigation in preparation for drafting response. |
| 11/24/09 | Jeff S. Boyles | 0.50 | $112.50 | Receive and review Plaintiff's motion to bifurcate trial. |
| 11/24/09 | Jeff S. Boyles | 1.10 | $247.50 | Review documents to determine trial exhibits. |
| 11/24/09 | Jeff S. Boyles | 0.20 | $45.00 | Receive and review Plaintiff's motion to extend time in light of illness. |
| 11/25/09 | Jeff S. Boyles | 2.20 | $495.00 | Research and draft notes for response in opposition to Plaintiff's motion to exclude evidence of other HDS cases in support of copyright misuse defense. |
| 11/27/09 | Jeff S. Boyles | 7.00 | $1,575.00 | Draft response in opposition to Motion in Limine to exclude evidence of prior litigation. |
| 11/30/09 | Jeff S. Boyles | 0.70 | $157.50 | Receive Plaintiff's Motion for Summary Judgment and analyze in preparation for drafting response. |
| 11/30/09 | Jeff S. Boyles | 0.50 | $112.50 | Review Seagate filings and transcripts to rebut claim by plaintiff of evidence exclusion for response to Plaintiff's motion to exclude cost evidence. |
| 11/30/09 | Jeff S. Boyles | 0.60 | $135.00 | Review transcripts of Park Square case for ruling by court allowing evidence of "other litigation" for citation in response to Plaintiff's motion in limine. |
| 11/30/09 | Jeff S. Boyles | 1.30 | $292.50 | Analyze plaintiff's motion in limine to exclude cost evidence and for sanctions for alleged discovery violation.  Telephone conference with client to discuss same.  Prepare notes for response. |
| 11/30/09 | Jeff S. Boyles | 2.00 | $450.00 | Research and begin preparing response to Plaintiff's Motion to Bifurcate. |
| 12/01/09 | Jeff S. Boyles | 2.00 | $450.00 | Plan and prepare for Research in preparation for response to Plaintiff's Motion to Bifurcate liability and damages. |
| 12/01/09 | Jeff S. Boyles | 1.70 | $382.50 | Research Research orders and transcripts of Seagate case cited by Plaintiff in Motion for Sanctions to establish Plaintiff did not prevail on issue in previous case as represented to the Court. |
| 12/01/09 | Jeff S. Boyles | 1.20 | $270.00 | Communicate (other outside counsel) with opposing counsel re Court ordered meeting to prepare joint pre-trial statement.  Begin preparing statement per Court Order. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/02/09 | Jeff S. Boyles | 2.30 | $517.50 | Plan and prepare for Prepare response in opposition to motion to bifurcate. |
| 12/02/09 | Jeff S. Boyles | 3.00 | $675.00 | Plan and prepare for Research in preparation for response in opposition to Plaintiff's motion to exclude evidence of costs  as sanction for alleged spoliation. |
| 12/04/09 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other outside counsel) Telephone conference with opposing counsel re plaintiff's request for continuance and discovery. |
| 12/04/09 | Jeff S. Boyles | 1.20 | $270.00 | Plan and prepare for Prepare response in opposition to Plaintiff's motion to exclude evidence of it previous litigation in support of copyright misuse defense. |
| 12/04/09 | Jeff S. Boyles | 2.50 | $562.50 | Draft/revise Continue preparation of response in opposition to motion to bifurcate. |
| 12/04/09 | Jeff S. Boyles | 1.30 | $292.50 | Plan and prepare for Research joint and several liability issue for response to plaintiff's motion for summary judgment and for response to Daubert challenge. |
| 12/07/09 | Jeff S. Boyles | 2.00 | $450.00 | Draft/revise Continue preparation of response in opposition to Plaintiff's motion to exclude evidence of it previous litigation in support of copyright misuse defense. |
| 12/07/09 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise Final preparation of response in opposition to motion to bifurcate. |
| 12/07/09 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) with damages expert re Plaintiff's motion to strike. |
| 12/07/09 | Jeff S. Boyles | 5.00 | $1,125.00 | Draft/revise Continue preparation of response in opposition to Plaintiff's motion to exclude evidence of costs  as sanction for alleged spoliation. |
| 12/08/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Exhibit list preparation. |
| 12/08/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Prepare response to Plaintiff's Motion to continue trial. |
| 12/08/09 | Jeff S. Boyles | 1.50 | $337.50 | Review/analyze Review Plaintiff's responses to our motions in limine, Plaintiff's responses to motions to exclude Plaintiff's experts, and Plaintiff's response to our motion to strike the affidavit of Zirkel and all |
| 12/09/09 | Jeff S. Boyles | 3.80 | $855.00 | Draft/revise Continue preparation of response in opposition to Plaintiff's motion to exclude cost evidence. |
| 12/09/09 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for Research in preparation for response in opposition to Plaintiff's motion for summary Judgment.  Begin preparation of response. |
| 12/09/09 | Jeff S. Boyles | 0.70 | $157.50 | Draft/revise Review/edit Daubert responses. |
| 12/10/09 | Jeff S. Boyles | 10.50 | 2,362.50 | Draft/revise Continue preparation of response in opposition to Plaintiff's motion for summary judgment. |
| 12/11/09 | Jeff S. Boyles | 5.00 | $1,125.00 | Draft/revise Continue preparation of response in opposition to Plaintiff's motion for summary judgment. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/11/09 | Jeff S. Boyles | 4.40 | $990.00 | Plan and prepare for Prepare Defendant's Statement of Disputed Facts required by Court in response to Plaintiff Statement of undisputed material facts. |
| 12/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Manage data/files Multiple correspondence with opposing counsel re pre-trial statement. |
| 12/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (with client) client re case status. |
| 12/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other external) Correspondence to carrier representatives re cases status and Order moving trial. |
| 12/14/09 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze Court Order continuing trial to February. |
| 12/14/09 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Correspondence with experts. |
| 12/15/09 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Draft/edit motion to exclude Zirkel Affidavit filed in support of Plaintiff's summary judgment.  Rule 7.1 discussion with opposing counsel re same. |
| 12/15/09 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Review Court's pretrial Order and ordered court procedures for pre-trial conference, voir dire, and trial briefs.  Prepare notes and outline re same. |
| 12/15/09 | Jeff S. Boyles | 1.30 | $292.50 | Plan and prepare for Prepare Trial Exhibits |
| 12/17/09 | Jeff S. Boyles | 5.50 | $1,237.50 | Plan and prepare for Prepare Trial Exhibits |
| 12/18/09 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for Prepare Trial Exhibits. Prepare cost summary for use at Trial. |
| 12/21/09 | Jeff S. Boyles | 1.80 | $405.00 | Plan and prepare for Prepare witness list.  Edit Exhibit list.  Prepare sections of pre-trial statement. |
| 12/23/09 | Jeff S. Boyles | 0.80 | $180.00 | Plan and prepare for Prepare Trial Exhibits. |
| 12/29/09 | Jeff S. Boyles | 2.50 | $562.50 | Plan and prepare for Prepare pre-trial statement. |
| 12/29/09 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Order re evidence filed by Plaintiff in opposition to summary judgment. |
| 12/29/09 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze Plaintiff's opposition to motion to strike evidence. |
| 12/30/09 | Jeff S. Boyles | 1.80 | $405.00 | Plan and prepare for Prepare pre-trial statement sections. |
| 12/31/2009 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for Prepare pre-trial statement sections required by Court pre-trial Order. |
| 1/4/2010 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other outside counsel) Correspondence with opposing counsel re joint pre-trial stipulation. |
| 01/08/10 | Jeff S. Boyles | 3.70 | $832.50 | Plan and prepare for Prepare jury instructions. Research instructions allowed in recent Eleventh Circuit courts. |

| 1/11/2010 | Jeff S. Boyles | 1.40 | $315.00 | Plan and prepare for Prepare Jury Instructions |
| 1/11/2010 | Jeff S. Boyles | 5.00 | $1,125.00 | Plan and prepare for Prepare Pre-trial stipulation and review Plaintiff trial exhibits. |
| 1/13/2010 | Jeff S. Boyles | 4.20 | $945.00 | Review/analyze Review new documents produced by Plaintiff.  Research and contact new witnesses disclosed by Plaintiff.  Interview new plaintiff witness Frank Lapete.  Receive and review motion to submit new evidence |
| 1/13/2010 | Jeff S. Boyles | 1.40 | $315.00 | Plan and prepare for Prepare cost exhibits and review cost evidence to support reduction of damages from $41,000,000 requested by Plaintiff. |
| 1/13/2010 | Jeff S. Boyles | 0.50 | $112.50 | Plan and prepare for Prepare jury instructions. |
| 1/14/2010 | Jeff S. Boyles | 1.50 | $337.50 | Communicate (other external) Interview new Plaintiff witnesses.  Investigate witnesses. |
| 1/14/2010 | Jeff S. Boyles | 1.20 | $270.00 | Draft/revise Edit Jury instructions. |
| 1/14/2010 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for Prepare Trial Exhibits. Review cost/damages evidence and calculations produced by Plaintiff. |
| 01/15/10 | Jeff S. Boyles | 2.40 | $540.00 | Communicate (other outside counsel) Prepare for and conduct telephonic pre-trial meeting with opposing counsel ordered by court to discuss evidence stipulations, jury instructions, and witnesses. |
| 01/15/10 | Jeff S. Boyles | 1.80 | $405.00 | Plan and prepare for Prepare trial exhibits. |
| 01/15/10 | Jeff S. Boyles | 3.10 | $697.50 | Communicate (other external) Prepare cost spreadsheets and analyze financial reports for damages reduction evidence.  Telephone conference with client re data needed. Correspondence with accountants re documents needed and repor |
| 01/15/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (in firm) Meet with atty. Gilchrist to prepare trial strategy and discusses exhibits |
| 1/18/2010 | Jeff S. Boyles | 4.00 | $900.00 | Plan and prepare for Prepare trial exhibits. Conference with opposing counsel re damages and cost evidence.  Correspondence with opposing counsel re costs.  Telephone conferences with forensic accountant re costs data so |
| 1/18/2010 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Review deposition transcripts (Lockwood) for trial use in event witness is unavailable. |
| 01/19/10 | Jeff S. Boyles | 3.00 | $675.00 | Communicate (other external) Work with accountants to prepare cost evidence to reduce requested damages of $41M. |
| 01/19/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other outside counsel) Multiple correspondence with opposing counsel re pre-trial stipulations and jury instructions. |
| 1/20/2010 | Jeff S. Boyles | 1.90 | $427.50 | Review/analyze Review Plaintiff's new exhibit list and examine exhibits. |

| 1/20/2010 | Jeff S. Boyles | 2.00 | $450.00 | Communicate (other external) Prepare for and conduct conference with opposing counsel re damages stipulations.  Review accountant reports.  telephone conferences with accountants re reports needed. |
| 01/21/10 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Edit proposed verdict form. |
| 01/21/10 | Jeff S. Boyles | 0.40 | $90.00 | Plan and prepare for Trial preparation. |
| 01/21/10 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Review of Plaintiff's proposed exhibits |
| 01/21/10 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for Prepare damages exhibit summaries. |
| 01/21/10 | Jeff S. Boyles | 6.50 | $1,462.50 | Draft/revise Draft Trial Brief on disputed issues of law required by Court Order. |
| 01/23/10 | Jeff S. Boyles | 4.00 | $900.00 | Plan and prepare for Prepare Joint Pre-trial Stipulation. |
| 01/25/10 | Jeff S. Boyles | 10.00 | $2,250.00 | Draft/revise Continue preparation of joint pre-trial stipulations - jury instructions, statement of case, witness lists, exhibit lists, review Plaintiff's newly proposed witness and exhibit lists, review plaintiff |
| 01/26/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Review plaintiffs motion for extension of time to submit trial brief and jury instruction memo. |
| 01/27/10 | Jeff S. Boyles | 2.00 | $450.00 | Plan and prepare for Prepare for Pre-Trial Hearing. |
| 01/27/10 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Receive and analyze deposition of witness and former HDS president Mr. Sopoliga from another case (designated on Plaintiff Exhibit list) testifying about the creation of the asserted plan. |
| 01/27/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Receive Plaintiff's proposed verdict form and additional jury instruction. |
| 01/27/10 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Review new exhibits for trial produced by Plaintiff. |
| 01/28/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) Telephone conferences with Court re Pre-Trial and Trial scheduling. |
| 01/28/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Review Plaintiff's proposed damages stipulations and redline. |
| 01/29/10 | Jeff S. Boyles | 2.50 | $562.50 | Plan and prepare for Prepare for pre-trial conference and trial. |
| 01/29/10 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) carrier representative. |
| 01/29/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Order continuing trial and pre-trial conference. Correspondence to parties and witnesses re same. |
| 02/01/10 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze correspondence from client re other litigation. |
| 02/02/10 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for Telephone conference with carrier and prepare litigation status letter. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/02/10 | Jeff S. Boyles | 1.30 | $292.50 | Draft/revise damages stipulations and review proposed summary exhibits prepared by Plaintiff. |
| 02/05/10 | Jeff S. Boyles | 0.60 | $135.00 | Draft/revise Response in opposition to Plaintiff's Motion for extension of time. |
| 02/11/10 | Jeff S. Boyles | 1.80 | $405.00 | Draft/revise information requested by carrier. |
| 02/12/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze correspondence from carrier re offer of judgment.  Prepare offer of judgment. |
| 02/17/10 | Jeff S. Boyles | 0.20 | $45.00 | Draft/revise Finalize offer of judgment. |
| 02/17/10 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise joint damages trial stipulations. Review damages exhibits produced by Plaintiff for admissibility. |
| 02/17/10 | Jeff S. Boyles | 0.40 | $90.00 | Review/analyze carrier requests to prepare response. |
| 02/19/10 | Jeff S. Boyles | 1.50 | $337.50 | Review/analyze Analyze Plaintiff's financial summaries proposed as exhibits to stipulated facts required by Court.  Correspondence to Plaintiff identifying errors. |
| 03/04/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze to prepare response to correspondence from carrier. |
| 03/05/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Review and analyze summary judgment Orders. |
| 03/19/10 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze Review court's pre-trial order and required party submissions. |
| 03/23/10 | Jeff S. Boyles | 0.40 | $90.00 | Draft/revise Prepare opposition to Plaintiff's motion to continue trial. |
| 03/23/10 | Jeff S. Boyles | 0.20 | $45.00 | Draft/revise Correspondence to carrier regarding continued representation. |
| 03/25/10 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Prepare joint stipulation of facts required by Court. |
| 03/26/10 | Jeff S. Boyles | 1.20 | $270.00 | Research fraud on the copyright office. |
| 03/30/10 | Jeff S. Boyles | 0.30 | $67.50 | Draft/revise Court Ordered Pre-Trial Stipulation. |
| 04/05/10 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise Prepare pre-trial stipulations ordered by Court. |
| 04/08/10 | Jeff S. Boyles | 0.00 | $0.00 | Review/analyze new Trial Order. |
| 05/17/10 | Jeff S. Boyles | 2.00 | $450.00 | Draft/revise Research for letter to copyright office.  Begin preparing letter regarding HDS registration practices. |
| 05/25/10 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Prepare joint stipulation. |
| 05/31/10 | Jeff S. Boyles | 5.20 | $1,170.00 | Draft/revise Request for copyright review cancellation to copyright office. |
| 06/02/10 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Finalize and file Amended Pre-trial Statement required by Court Order. |
| 06/04/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) Correspondence with copyright office re HDS practices. |
| 06/30/10 | Jeff S. Boyles | 0.25 | $56.25 | Review/analyze Receive and review pre-trial order issued by Court. |
| 07/15/10 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (with client) Correspondence to carrier and client re pre-trial. |

| 07/15/10 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other external) Correspondence with experts re trial. |
|---|---|---|---|---|
| 07/15/10 | Jeff S. Boyles | 0.30 | $67.50 | Other Pre-trial Hearing preparation. |
| 07/20/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Review Orders on pending motions. |
| 07/20/10 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for trial exhibits. |
| 07/20/10 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other outside counsel) opposing counsel re pre-trial. |
| 07/21/10 | Jeff S. Boyles | 1.20 | $270.00 | Plan and prepare for trial exhibits |
| 07/23/10 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Contact mediators to comply with court order |
| 07/23/10 | Jeff S. Boyles | 0.50 | $112.50 | Research Research subject matter jurisdiction issue. |
| 07/23/10 | Jeff S. Boyles | 1.00 | $225.00 | Research Research other pending HDS cases for rulings on matters. |
| 07/23/10 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for Prepare for Pre-Trial hearing. |
| 07/26/10 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise pre-trial stipulation ordered by Court. |
| 07/26/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) Telephone conference with opposing counsel re Pre-Trial. |
| 07/26/10 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (with client) Telephone conferences with carrier representative and client re pre-trial and second ordered mediation. |
| 07/26/10 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for trial exhibits. |
| 07/27/10 | Jeff S. Boyles | 2.00 | $450.00 | Appear for/attend Attend Mediation. |
| 07/27/10 | Jeff S. Boyles | 2.00 | $450.00 | Plan and prepare for mediation.  Review damages analysis.  Meet with client.  Meet with carrier representative. |
| 07/28/10 | Jeff S. Boyles | 1.20 | $270.00 | Draft/revise notice of objection to new witnesses.  Prepare objections to witnesses. |
| 07/29/10 | Jeff S. Boyles | 2.00 | $450.00 | Plan and prepare for Prepare for Pre-Trial Hearing. |
| 07/30/10 | Jeff S. Boyles | 3.30 | $742.50 | Plan and prepare for Pre-Trial Hearing. |
| 07/31/10 | Jeff S. Boyles | 7.50 | $1,687.50 | Plan and prepare for Pre-Trial Hearing. |
| 08/01/10 | Jeff S. Boyles | 3.50 | $787.50 | Plan and prepare for pretrial conference including draft arguments re jury instruction, verdict form. |
| 08/01/10 | Jeff S. Boyles | 4.50 | $1,012.50 | Plan and prepare for pretrial conference.  Draft arguments re motion to exclude costs, motion to strike liability expert, motion to strike damages expert, motions in limine, motion to exclude Plaintiff's new witnesses. |
| 08/01/10 | Jeff S. Boyles | 1.50 | $337.50 | Plan and prepare for pretrial conference.  Draft arguments re objections to exhibits, objections to witnesses, and presentation issues. |
| 08/02/10 | Jeff S. Boyles | 4.50 | $1,012.50 | Travel for Litigation Cases Travel to and return for Gainesville for pre-trial hearing. |

| 08/02/10 | Jeff S. Boyles | 1.50 | $337.50 | Appear for/attend and prepare for (meet with client) and attend pre-trial hearing. |
| 08/02/10 | Jeff S. Boyles | 1.70 | $382.50 | Plan and prepare for trial - begin trial outline including trial strategy and witness division with atty. Gilchrist. |
| 08/03/10 | Jeff S. Boyles | 0.90 | $202.50 | Draft/revise motion to exclude evidence. |
| 08/03/10 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise trial and witness outlines.  Identify exhibits for each witness.  Review depositions. |
| 08/04/10 | Jeff S. Boyles | 4.30 | $967.50 | Draft/revise trial and witness outlines.  Identify exhibits for each witness.  Review depositions. |
| 08/05/10 | Jeff S. Boyles | 3.00 | $675.00 | Communicate (other external)  with witnesses re trial testimony and procedure.  Interview Plaintiff's witnesses. |
| 08/05/10 | Jeff S. Boyles | 3.30 | $742.50 | Draft/revise witness and trial outlines.  Review evidence |
| 08/05/10 | Jeff S. Boyles | 1.70 | $382.50 | Review/analyze depositions. |
| 08/06/10 | Jeff S. Boyles | 4.50 | $1,012.50 | Review/analyze expert depositions. |
| 08/06/10 | Jeff S. Boyles | 3.50 | $787.50 | Draft/revise expert outlines. |
| 08/07/10 | Jeff S. Boyles | 4.70 | $1,057.50 | Review/analyze depositions of Doug Turner and Fred Turner, review exhibit for each and outline testimony. |
| 08/07/10 | Jeff S. Boyles | 3.20 | $720.00 | Draft/revise Trial outline. |
| 08/08/10 | Jeff S. Boyles | 3.00 | $675.00 | Review/analyze depositions and exhibits re Gregg Lockwood and outline testimony. |
| 08/08/10 | Jeff S. Boyles | 3.80 | $855.00 | Review/analyze depositions and exhibits re William Silliman and outline testimony. |
| 08/08/10 | Jeff S. Boyles | 4.20 | $945.00 | Review/analyze depositions and exhibits re Phillip Hahn and outline testimony. |
| 08/09/10 | Jeff S. Boyles | 2.00 | $450.00 | Communicate (in firm) with atty. Gilchrist re trial presentation, trial outline and witness testimony.  Review trial exhibits and discuss with presentation associate. |
| 08/09/10 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise opposition to Plaintiff's opposition to motion to strike expert. |
| 08/09/10 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze court order continuing trial and re-opening discovery re plaintiff "new" evidence.  Discuss with atty. Gilchrist. |
| 08/10/10 | Jeff S. Boyles | 0.30 | $67.50 | Manage data/files and respond to requests for documents from carrier. |
| 08/11/10 | Jeff S. Boyles | 0.70 | $157.50 | Communicate (with client) re discovery and strategy in light of Court order. |
| 09/22/10 | Jeff S. Boyles | 0.70 | $157.50 | Communicate (other external) Prepare for and conduct Telephone conference with witness disclosed by Plaintiff Ernie White. |
| 09/27/10 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (with client) Correspondence with client re identification of earlier works. |

| 09/29/10 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other outside counsel) with opposing counsel re Rule 7.1 conference and discovery issues. |
|---|---|---|---|---|
| 10/01/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Plaintiff's discovery requests to each defendant. |
| 10/11/10 | Jeff S. Boyles | 0.50 | $112.50 | Manage data/files Prepare exhibits for depositions. |
| 10/19/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze plaintiff's and third-party White's production. |
| 10/19/10 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze correspondence from copyright office re HDS registrations. |
| 10/22/10 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Plaintiff's Motion to Compel interrogatory answers and documents.  Review Court Order re scope of discovery.  Review Court Order denying motion previously. |
| 10/22/10 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other outside counsel) re plaintiff's request for policies. |
| 10/28/10 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise Response in opposition to Motion to compel. |
| 10/29/10 | Jeff S. Boyles | 1.20 | $270.00 | Draft/revise responses to discovery request. |
| 10/29/10 | Jeff S. Boyles | 0.10 | $22.50 | Draft/revise response to carrier correspondence |
| 11/02/10 | Jeff S. Boyles | 0.60 | $135.00 | Draft/revise response in opposition to motion to compel. |
| 11/08/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Plaintiff's two Motions to compel (insurance policies and documents). |
| 11/09/10 | Jeff S. Boyles | 0.40 | $90.00 | Review/analyze Order denying Plaintiff's Motion to Compel and awarding us sanctions. |
| 11/10/10 | Jeff S. Boyles | 0.40 | $90.00 | Plan and prepare for document production |
| 11/16/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze document production. |
| 11/19/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze release issues and edit motion to add affirmative defense. |
| 12/20/10 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Plaintiff's response in opposition to release defense. |
| 06/13/11 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze order re consolidation and confer with atty. Gilchrist and client. |
| 07/05/11 | Jeff S. Boyles | 0.40 | $90.00 | Review/analyze order re consolidation. Correspondence with client re same. |
| 07/05/11 | Jeff S. Boyles | 0.70 | $157.50 | Research outcomes of other HDS cases. |
| 08/12/11 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Review Court Order re setting trial and request for bankruptcy case law. |
| 08/15/11 | Jeff S. Boyles | 1.20 | $270.00 | Review/analyze Bankruptcy issue with clients bankruptcy counsel for response to Court. Research individual liability for response to Court request for brief.. |

| 08/17/11 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) with opposing counsel pursuant to court order to discuss trial issues. |
|---|---|---|---|---|
| 08/17/11 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Plaintiff's Response to Court Order on affect of Bankruptcy. |
| 11/16/11 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Review HDS petition for time to file proof of claim. Telephone conference with Turner's Bankruptcy counsel re same. |
| 11/30/11 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Trial documents and orders from recent HDS trial in Colorado where Jury found liability but awarded nominal damages. |
| 11/30/11 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Review bankruptcy motions and attend conference with Turner counsel. |
| 12/01/11 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (with client) re status and strategy in bankruptcy re copyright claim. Review filings re same. |
| 02/20/12 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Correspondence with opposing counsel re Plaintiff's request to lift stay. |
| 09/11/13 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze Court orders requiring meet and confer and referring to magistrate for settlement conference. |
| 09/11/13 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze  Conference with opposing counsel as required by Court. Review Notice reporting conference to court. |
| 09/20/13 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (with client)  re mediation and case status. |
| 09/25/13 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Correspondence with court. |
| 09/26/13 | Jeff S. Boyles | 0.30 | $67.50 | Plan and prepare for hearing. |
| 09/27/13 | Jeff S. Boyles | 0.70 | $157.50 | Appear for/attend conference with court re settlement. |
| 10/02/13 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (with client) re mediation. |
| 10/03/13 | Jeff S. Boyles | 0.80 | $180.00 | Draft/revise notice requested by Court re mediation. Correspondence to opposing counsel re same, including discussion of matters required by Order. Review order on mediation. |
| 10/04/13 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise mediation notice. Confer with client re same, specifically discussing mediation and effect of bankruptcy as well as representative for entities at mediation. |
| 10/10/13 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other external) with carrier representative re documents requested for mediation. |
| 10/11/13 | Jeff S. Boyles | 0.80 | $180.00 | Research and identify materials requested by carrier representative in preparation for mediation. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/14/13 | Jeff S. Boyles | 2.50 | $562.50 | Draft/revise detailed mediation statement and exhibits requested by magistrate. |
| 10/16/13 | Jeff S. Boyles | 0.80 | $180.00 | Draft/revise mediation statement requested by Court, prepare exhibits and cover letter. |
| 10/16/13 | Jeff S. Boyles | 0.30 | $67.50 | Review/analyze damages expert reports for mediation preparation. Forward to carrier. |
| 10/23/13 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other external) Conference with Carrier (Mr. Hert) |
| 10/24/13 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other external) Correspondence with insurer (Mr. Hert) re mediation strategy. |
| 10/28/13 | Jeff S. Boyles | 2.20 | $495.00 | Plan and prepare for mediation. Conference with client re mediation.  Correspondence with opposing counsel re exchange of pre-mediation demands. Conference with carrier representative re mediation. |
| 10/29/13 | Jeff S. Boyles | 5.00 | $1,125.00 | Travel for Litigation Cases for attendance at mediation and prepare for mediation. |
| 10/30/13 | Jeff S. Boyles | 2.20 | $495.00 | Appear for/attend mediation. and meeting with client. |
| 10/30/13 | Jeff S. Boyles | 4.30 | $967.50 | Travel for Litigation Cases from mediation. |
| 11/11/13 | Jeff S. Boyles | 0.30 | $67.50 | Communicate (other outside counsel) with expert Koch re trial preparation. |
| 12/18/13 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) with carrier representative re status report. |
| 1/9/2014 | Jeff S. Boyles | 0.50 | $112.50 | Appear for/attend Conference with opposing counsel to prepare joint pre-trial stipulation. |
| 1/9/2014 | Jeff S. Boyles | 0.80 | $180.00 | Draft/revise pre-trial stipulation.  Review and edit exhibit lists. |
| 1/10/2014 | Jeff S. Boyles | 3.40 | $765.00 | Review/analyze  and prepare witness and exhibit lists for Court Ordered Pre-Trial Submissions. Meet with atty. Santurri re trial strategy. |
| 1/13/2014 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Exhibits for trial. |
| 1/17/2014 | Jeff S. Boyles | 1.30 | $292.50 | Review/analyze pre-trial statement exhibits. Discuss new jury instruction with atty. Santurri. Examine witness testimony for inclusion on witness list |
| 01/21/14 | Jeff S. Boyles | 1.50 | $337.50 | Draft/revise jury instructions. |
| 01/21/14 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Continue preparing jury instructions. |
| 01/22/14 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (with client) re correspondence from insurer and trial strategy. |
| 01/22/14 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze Motions in limine. Conference with atty Santurri re trial preparation |
| 01/27/14 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Zirkel deposition testimony for preparation of examination questions and possible motion in limine. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/28/14 | Jeff S. Boyles | 1.70 | $382.50 | Review/analyze recent case law for pre-trial submission to Court. |
| 01/28/14 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Parties' Joint Pretrial statement required by the Court. |
| 01/31/14 | Jeff S. Boyles | 0.20 | $45.00 | Communicate (other outside counsel) with carrier representative Bob Rogers re trial. |
| 01/31/14 | Jeff S. Boyles | 0.80 | $180.00 | Review/analyze trial deposition designations for potentially unavailable witness. |
| 02/03/14 | Jeff S. Boyles | 1.80 | $405.00 | Draft/revise trial brief required by court on disputed issues of law. |
| 02/03/14 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise and prepare trial exhibits. |
| 02/04/14 | Jeff S. Boyles | 0.20 | $45.00 | Review/analyze verdict form and discuss proposed edits with atty. Santurri. |
| 02/04/14 | Jeff S. Boyles | 1.20 | $270.00 | Research damaged apportionment for jury instructions and trial brief. |
| 02/04/14 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other external) conference with expert re supplemental report on damages and review same. |
| 02/06/14 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze exhibits for trial. |
| 02/07/14 | Jeff S. Boyles | 1.20 | $270.00 | Review/analyze Plaintiff's trial brief. Edit and revise our trial brief accordingly. |
| 02/11/14 | Jeff S. Boyles | 0.80 | $180.00 | Plan and prepare for pretrial hearing. |
| 02/12/14 | Jeff S. Boyles | 2.50 | $562.50 | Plan and prepare for Pretrial Hearing, including meeting with atty. Santurri to prepare arguments, draft notes for objections to Plaintiff's proposed jury instructions, review exhibits in dispute, review expert report to |
| 02/13/14 | Jeff S. Boyles | 2.50 | $562.50 | Plan and prepare for Pretrial Hearing. |
| 02/14/14 | Jeff S. Boyles | 5.20 | $1,170.00 | Travel for Litigation Cases Pretrial Hearing. Prepare for hearing during travel to hearing. Prepareopeniong during return. |
| 02/14/14 | Jeff S. Boyles | 2.50 | $562.50 | Appear for/attend for Pretrial Hearing. |
| 02/14/14 | Jeff S. Boyles | 3.80 | $855.00 | Plan and prepare for Pretrial Hearing. |
| 02/15/14 | Jeff S. Boyles | 0.40 | $90.00 | Review/analyze Court Order re Trial. |
| 02/17/14 | Jeff S. Boyles | 1.30 | $292.50 | Plan and prepare for trial. Outline trial. |
| 02/18/14 | Jeff S. Boyles | 5.40 | $1,215.00 | Draft/revise witness outlines for trial. Meet with atty Santurri re same. |
| 02/19/14 | Jeff S. Boyles | 2.75 | $618.75 | Plan and prepare for trial |
| 02/19/14 | Jeff S. Boyles | 0.80 | $180.00 | Communicate (with client) Doug Turner and Fred Turner re preparation for trial. Prepare materials requested for witness review. |
| 02/21/14 | Jeff S. Boyles | 7.20 | $1,620.00 | Draft/revise Draft response in opposition to plaintiff's Motion for reconsideration seeking to exclude affirmative defense. |
| 02/21/14 | Jeff S. Boyles | 0.50 | $112.50 | Communicate (other outside counsel) with carrier's counsel re verdict form and correspondence re same. |
| 02/21/14 | Jeff S. Boyles | 1.20 | $270.00 | Review/analyze exhibits, review trial subpoenas, confer with atty. Santurri regarding presentation of evidence. |

| | | | | |
|---|---|---|---|---|
| 02/23/14 | Jeff S. Boyles | 2.50 | $562.50 | Draft/revise opening for trial. |
| 02/23/14 | Jeff S. Boyles | 1.00 | $225.00 | Research objections listed by Defendants. |
| 02/23/14 | Jeff S. Boyles | 2.20 | $495.00 | Draft/revise brief on copyright misuse |
| 02/24/14 | Jeff S. Boyles | 7.30 | $1,642.50 | Plan and prepare for trial. Draft voir dire, review plaintiff's voir dire, Draft notice of trial attendees requested by court, Conference with client re trial strategy, review Zirkel testimony from prior cases, conference |
| 02/25/14 | Jeff S. Boyles | 6.50 | $1,462.50 | Plan and prepare for trial.  Continue working on opening. Prepare outline for Zirkel tetsimony. |
| 02/26/14 | Jeff S. Boyles | 9.60 | $2,160.00 | Plan and prepare for trial.  Continue working on opening. Prepare outline for Doug Turner examination. Provide exhibits to client in preparation for testimony. |
| 02/27/14 | Jeff S. Boyles | 8.70 | $1,957.50 | Review/analyze Zikel deposition.  Prepare for Zirkel examination.  Travel to Tallahassee for trial.  Conference with atty. Santurri to prepare strategy. |
| 02/28/14 | Jeff S. Boyles | 10.80 | $2,430.00 | Draft/revise opening.  Meeting at court to produce trial exhibits and review court technology. Continue preparing witness outlines and reviewing depositions. |
| 03/01/14 | Jeff S. Boyles | 14.50 | $3,262.50 | Draft/revise opening statement. Prepare for examination of James Zirkel. Review depositions of witnesses subpoenaed by Plaintiff. |
| 03/02/14 | Jeff S. Boyles | 16.20 | $3,645.00 | Draft/revise opening statement. Prepare for examination of James Zirkel. Prepare outline for examination of expert Alter. |
| 03/03/14 | Jeff S. Boyles | 11.00 | 2,475.00 | Appear for/attend trial. |
| 03/03/14 | Jeff S. Boyles | 8.50 | $1,912.50 | Research responses to motions filed by Plaintiff and preparation for hearings re same.  Prepare witness examinations. |
| 03/04/14 | Jeff S. Boyles | 11.00 | $2,475.00 | Appear for/attend trial. |
| 03/04/14 | Jeff S. Boyles | 8.70 | $1,957.50 | Plan and prepare for witness examinations. responses to Plaintiff's motions. |
| 03/05/14 | Jeff S. Boyles | 10.00 | $2,250.00 | Appear for/attend trial. |
| 03/05/14 | Jeff S. Boyles | 7.20 | $1,620.00 | Plan and prepare for witness examinations. Responses to Plaintiff's motions. |
| 03/06/14 | Jeff S. Boyles | 11.00 | $2,475.00 | Appear for/attend trial. |
| 03/06/14 | Jeff S. Boyles | 8.20 | $1,845.00 | Plan and prepare for witness examinations. Responses to Plaintiff's motions. |
| 03/07/14 | Jeff S. Boyles | 12.50 | $2,812.50 | Appear for/attend trial. Attend jury instruction conference. Argue Rule 50 motions. Jury verdict. |
| 03/08/14 | Jeff S. Boyles | 3.70 | $832.50 | Travel for Litigation Cases Travel for Litigation Cases from Tallahassee to Orlando. |
| 03/10/14 | Jeff S. Boyles | 1.00 | $225.00 | Plan and prepare for conference with carrier representative. Review orders. |

| 04/29/14 | Jeff S. Boyles | 1.70 | $382.50 | Draft/revise motion for judgment as a matter of law. Discuss strategy with atty Santurri. |
|---|---|---|---|---|
| 05/02/14 | Jeff S. Boyles | 3.20 | $720.00 | Draft/revise Rule 50 Motion for Judgment as a Matter of Law. |
| 05/05/14 | Jeff S. Boyles | 1.20 | $270.00 | Review/analyze Plaintiff's Rule 50 Motion seeking increased damages. |
| 05/16/14 | Jeff S. Boyles | 2.50 | $562.50 | Research Case Law cited by Plaintiff and cases denying Rule 50 Motions in copyright actions where no profits awarded despite finding of infringement. |
| 05/17/14 | Jeff S. Boyles | 3.30 | $742.50 | Draft/revise Opposition to Plaintiff's Rule 50 Motion seeking increased damages. |
| 05/18/14 | Jeff S. Boyles | 8.00 | $1,800.00 | Draft/revise Opposition to Plaintiff's Motion for increased damages under Rule 50. |
| 05/19/14 | Jeff S. Boyles | 7.50 | $1,687.50 | Draft/revise Opposition to Plaintiff's Rule 50 Motion seeking increased damages. |
| 05/20/14 | Jeff S. Boyles | 1.00 | $225.00 | Review/analyze Plaintiff's Post-Trial response brief to motion for judgment as a matter of law. |
| 05/28/14 | Jeff S. Boyles | 2.00 | $450.00 | Research cases cited by Plaintiff in reply to Defendants' opposition to motion for increased damages as a matter of law. |
| 06/03/14 | Jeff S. Boyles | 2.00 | $450.00 | Draft/revise Draft brief in opposition to Plaintiff's Reply brief in support of increased damages. |
| 06/04/14 | Jeff S. Boyles | 1.00 | $225.00 | Draft/revise Continue drafting Brief in opposition to increased damages. |
| 06/06/14 | Jeff S. Boyles | 4.20 | $945.00 | Draft/revise Opposition brief to Plaintiff's Reply in support of increased damages. |
| 06/09/14 | Jeff S. Boyles | 5.40 | $1,215.00 | Draft/revise Draft/revise opposition to Plaintiff's reply in support of increased damages. |
| 04/08/15 | Jeff S. Boyles | 0.30 | $67.50 | Draft/revise request for fees/costs. |
| 05/29/15 | Jeff S. Boyles | 0.50 | $112.50 | Draft/revise Review and edit response to Plaintiff's opposition to fees. |
| 07/27/17 | Jeff S. Boyles | 0.50 | $112.50 | Review/analyze Turner Review Report and Recommendation finding our motion for fees should be granted.  communication with client re same. |
|  | **Boyles Totals** | **1252.10** | **$281,722.50** |  |
| 08/07/13 | Ryan T. Santurri | 0.80 | $0.00 | Review/analyze bankruptcy pleadings from the Turner Heritage Homes case. |
| 08/07/13 | Ryan T. Santurri | 0.40 | $0.00 | Review/analyze HDS's motion for pretrial conference and their prior motion to lift the stay in bankruptcy. |
| 08/07/13 | Ryan T. Santurri | 0.30 | $0.00 | Communicate (other outside counsel) with attorneys Michael Moody and Brian Rich regarding the implications of the final order in the bankruptcy proceeding on HDS's claims. |

| 08/07/13 | Ryan T. Santurri | 0.30 | $0.00 | Research case law cited by HDS for related to pursuing its claims against insurance coverage. |
|---|---|---|---|---|
| 08/12/13 | Ryan T. Santurri | 2.60 | $585.00 | Research case law on how a bankruptcy discharge impacts joint and several liability. |
| 08/12/13 | Ryan T. Santurri | 1.30 | $292.50 | Research case law on an independent cause of action against an insurer where the insured had its debt discharged in bankruptcy. |
| 08/12/13 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze HDS's motion for a pretrial conference and prepare a response to the motion. |
| 08/15/13 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (other outside counsel) Brian Rich, bankruptcy counsel for Turner Homes regarding the adoption of the bankruptcy plan and the impact on hte claims in this case. |
| 08/15/13 | Ryan T. Santurri | 1.20 | $270.00 | Review/analyze the parties' prior pretrial statement for necessary changes as a result of the long delay in trial and bankruptcy. |
| 08/15/13 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with Robert Rogers regarding status of the dispute after bankruptcy. |
| 08/19/13 | Ryan T. Santurri | 0.50 | $112.50 | Review/analyze the expert report of Henry Fishkind for context for HDS's expert witness on damages and related to a potential renewal of a daubert motion against HDS's expert on damages. |
| 08/19/13 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze the expert report of Stevens related to a potential renewal of a daubert motion against HDS's expert on damages. |
| 08/19/13 | Ryan T. Santurri | 2.40 | $540.00 | Review/analyze the transcript from the deposition of Cynthia Stevens related to the potential renewal of a daubert motion or renewal of a motion to limit her testimony and opinions to rebuttal only. |
| 08/20/13 | Ryan T. Santurri | 0.70 | $157.50 | Review/analyze the expert report of Robert Koch for context for HDS's expert witness on liability and related to a potential renewal of a daubert motion against HDS's expert. |
| 08/20/13 | Ryan T. Santurri | 0.50 | $112.50 | Review/analyze the expert report of Alter related to a potential renewal of a daubert motion against HDS's expert on liability. |
| 08/20/13 | Ryan T. Santurri | 3.10 | $697.50 | Review/analyze the transcript from the deposition of Kevin Alter related to the potential renewal of a daubert motion or renewal of a motion to limit his testimony and opinions. |
| 09/11/13 | Ryan T. Santurri | 0.30 | $67.50 | Review/analyze the order from the Court regarding a conference with opposing counsel on trial length and regarding a second mediation. |
| 09/12/13 | Ryan T. Santurri | 1.20 | $270.00 | Review/analyze the Fishkind deposition for issues that may be impacted by the Turner Homes bankruptcy. |

| 09/12/13 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze recent HDS litigation to determine whether HDS has received any adverse findings on cases with the same plans at issue in this case. |
| 09/12/13 | Ryan T. Santurri | 0.40 | $90.00 | Review/analyze the trial witness list to determine the need for trial depositions or deposition designations. |
| 09/12/13 | Ryan T. Santurri | 3.20 | $720.00 | Research theories of copyright invalidity based on the change in law on architectural works and the prior finding of invalidity of a related HDS plan. |
| 09/13/13 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze deposition transcript of Fred Turner to outline the presentation of evidence for trial. |
| 09/13/13 | Ryan T. Santurri | 3.50 | $787.50 | Review/analyze deposition transcript of Doug Turner to outline the presentation of evidence for trial. |
| 09/16/13 | Ryan T. Santurri | 1.20 | $270.00 | Review/analyze second deposition of Doug Turner (as corporate representative)  to outline the presentation of evidence for trial and to determine any impact of the THH bankruptcy. |
| 09/16/13 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze deposition transcript of Philip Hahn to outline the presentation of evidence for trial. |
| 09/16/13 | Ryan T. Santurri | 0.50 | $112.50 | Review/analyze deposition transcript of Robert Lane to outline the presentation of evidence for trial. |
| 09/16/13 | Ryan T. Santurri | 0.70 | $157.50 | Review/analyze deposition transcript of Gregg Lockwood to outline the presentation of evidence for trial. |
| 09/24/13 | Ryan T. Santurri | 0.20 | $45.00 | Review/analyze the Court's order on mediation; email Brian Rich (bankruptcy counsel for THH) regarding the potential requirement to include the bankruptcy trustee at mediation. |
| 09/27/13 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze documents provided by Lou Weltman regarding a contingent distribution of shares by THH during bankruptcy; analyze obligations of THH to attend mediation in light of contingent share distribution. |
| 09/27/13 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (with client) Lou Weltman on multiple occasions (via phone and email) regarding the Court's requirement for THH's attendance at mediation. |
| 09/27/13 | Ryan T. Santurri | 0.50 | $112.50 | Appear for/attend the telephonic hearing regarding settlement conference to address implication of bankruptcy on mediation. |
| 09/27/13 | Ryan T. Santurri | 0.20 | $45.00 | Communicate (with client) Doug Turner regarding attendance of THH at mediation and the possibility of Doug Turner acting as an agent for THH at mediation. |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 09/30/13 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (with client) regarding outcome of hearing before the Court on setting a settlement conference; regarding impact of bankruptcy on mediation. |
| 09/30/13 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (with client) Doug Turner regarding his bankruptcy proceedings and whether HDS's acceptance of THH shares is a full and final resolution of its claims in this action. |
| 10/01/13 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze pleadings from the involuntary bankruptcy action against Doug Turner for findings that may prove the THH bankruptcy proceeding satisfied HDS's claims in this action. |
| 10/02/13 | Ryan T. Santurri | 0.20 | $45.00 | Communicate (with client) regarding attendance at mediation for THH. |
| 12/17/13 | Ryan T. Santurri | 0.40 | $90.00 | Draft/revise a litigation budget for the remainder of the action. |
| 1/9/2014 | Ryan T. Santurri | 3.20 | $720.00 | Review/analyze pre-trial stipulation for changes to be made as a result of the bankruptcy or stay. |
| 1/9/2014 | Ryan T. Santurri | 1.30 | $292.50 | Review/analyze the deposition of Ernie White for information relevant to additional potential jury instructions. |
| 1/10/2014 | Ryan T. Santurri | 4.00 | $900.00 | Review/analyze the trial exhibit list of Defendants for additional exhibits to be added or modified. |
| 1/10/2014 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other outside counsel) with Kirt Posthuma regarding Defendants' amended exhibit list. |
| 1/10/2014 | Ryan T. Santurri | 3.10 | $697.50 | Review/analyze Plaintiff's trial exhibit list (and corresponding exhibits) for additional objections and for house plans that violate the Court's motion in limine ruling. |
| 1/13/2014 | Ryan T. Santurri | 4.20 | $945.00 | Review/analyze the LaPete deposition and exhibits for trial. |
| 1/13/2014 | Ryan T. Santurri | 1.30 | $292.50 | Draft/revise deposition designations for the LaPete deposition. |
| 1/13/2014 | Ryan T. Santurri | 0.80 | $180.00 | Draft/revise a trial outline for LaPete testimony if he is at trial. |
| 1/13/2014 | Ryan T. Santurri | 2.40 | $540.00 | Review/analyze early Turner home plans compared to the LaPete plans from the LaPete deposition. |
| 1/14/2014 | Ryan T. Santurri | 3.20 | $720.00 | Review/analyze the deposition of Ken Kanline and exhibits thereto to prepare a trial outline. |
| 1/14/2014 | Ryan T. Santurri | 2.10 | $472.50 | Review/analyze HDS exhibits related to access to the copyright works; analyze the admissibility of these exhibits based on the Zirkel and Kanline testimony. |

| 1/15/2014 | Ryan T. Santurri | 4.40 | $990.00 | Draft/revise jury instructions based on changes in the law and 11th Cir. pattern instructions. |
|---|---|---|---|---|
| 1/16/2014 | Ryan T. Santurri | 7.10 | $1,597.50 | Review/analyze jury instructions, continuing to analyze changes in the law and the availability of different pattern jury instructions not available when instructions were previously proposed. |
| 1/17/2014 | Ryan T. Santurri | 2.10 | $472.50 | Draft/revise a trial outline for Greg Lane's testimony |
| 1/17/2014 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (other external) with Gregg Lockwood regarding his ability to testify at trial and the facts related to his testimony. |
| 1/17/2014 | Ryan T. Santurri | 1.40 | $315.00 | Review/analyze the deposition of Gregg Lockwood and prepare deposition designations in case he is unable to attend trial. |
| 1/17/2014 | Ryan T. Santurri | 1.30 | $292.50 | Research case law on apportionment of damages in a copyright action based on HDS' proposed jury instructions. |
| 1/17/2014 | Ryan T. Santurri | 1.60 | $360.00 | Research case law on joint liability and attributing the profits of any party to all parties to address HDS' proposed jury instructions. |
| 1/17/2014 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (other external) with Phil Hahn regarding his potential testimony at the trial. |
| 1/17/2014 | Ryan T. Santurri | 1.80 | $405.00 | Review/analyze the deposition of Greg Lane (and related exhibits). |
| 1/20/2014 | Ryan T. Santurri | 1.20 | $270.00 | Review/analyze the deposition of Fred Turner and trial exhibits. |
| 1/20/2014 | Ryan T. Santurri | 1.10 | $247.50 | Draft/revise a trial outline for evidence from Fred Turner. |
| 1/20/2014 | Ryan T. Santurri | 3.30 | $742.50 | Review/analyze the deposition of Robert Koch and exhibits thereto. |
| 01/21/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with Kirt Posthuma regarding Defendants' deposition designations. |
| 01/21/14 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze letters from the carrier regarding special jury interrogatories. |
| 01/21/14 | Ryan T. Santurri | 2.70 | $607.50 | Review/analyze the Kock report and prepare a trial outline for Mr. Koch. |
| 01/22/14 | Ryan T. Santurri | 2.40 | $540.00 | Research case law on jury interrogatories for advertising injury. |
| 01/24/14 | Ryan T. Santurri | 2.80 | $630.00 | Research case law and other litigation decisions involving HDS since the case was stayed for bankruptcy. |
| 01/24/14 | Ryan T. Santurri | 2.10 | $472.50 | Research case law on the use of and limitations on architecture expert witnesses by HDS and others. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/24/14 | Ryan T. Santurri | 2.40 | $540.00 | Research case law and 11th Circuit pattern instructions on the use of copyright law jury interrogatories. |
| 01/27/14 | Ryan T. Santurri | 0.80 | $180.00 | Communicate (in firm) with Jeff Boyles regarding strategy for using prior decision against HDS in the jury instructions. |
| 01/27/14 | Ryan T. Santurri | 0.40 | $90.00 | Draft/revise the jury instructions to incorporate a prior ruling from the Court regarding the copyrighted work. |
| 01/27/14 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (other external) with counsel from the litigation styled HDS v. Stewart, which was pending before the same judge while this case was stayed for bankruptcy regarding evidence obtained in the Stewart action. |
| 01/27/14 | Ryan T. Santurri | 2.60 | $585.00 | Draft/revise the jury verdict form based on undated case law and jury interrogatories from the 11th Circuit pattern instructions. |
| 01/27/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with opposing counsel regarding a revised jury instruction and witness/exhibit lists. |
| 01/27/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) Robert Koch regarding preparation for trial testimony. |
| 01/27/14 | Ryan T. Santurri | 2.60 | $585.00 | Review/analyze financial evidence for trial. |
| 01/28/14 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze the affidavit filed by Mr. Zirkel in the HDS v. Stewart case for testimony to be used in cross examination. |
| 01/28/14 | Ryan T. Santurri | 3.10 | $697.50 | Review/analyze the deposition of James Zirkel from the HDS v. Stewart case for use at trial and prepare a summary thereof. |
| 01/28/14 | Ryan T. Santurri | 2.10 | $472.50 | Review/analyze the deposition of James Zirkel from the HDS v. Classic Home Builders case for use at trial and prepare a summary thereof. |
| 01/31/14 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze file and prepare status report requested by the insurer. |
| 02/03/14 | Ryan T. Santurri | 0.70 | $157.50 | Draft/revise jury instructions to add instructions for admitted facts from the pretrial stipulation. |
| 02/04/14 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (other external) with Kirt Posthuma regarding last minute changes to the pre-trial stipulation and jury instructions. |
| 02/04/14 | Ryan T. Santurri | 1.20 | $270.00 | Review/analyze Plaintiff's objections to deposition designations and Plaintiff's cross-designations. |
| 02/04/14 | Ryan T. Santurri | 3.60 | $810.00 | Draft/revise jury instructions based on all new instructions received from Plaintiff's counsel. |
| 02/04/14 | Ryan T. Santurri | 1.40 | $315.00 | Draft/revise the verdict form based on additional jury instructions. |
| 02/05/14 | Ryan T. Santurri | 0.80 | $180.00 | Review/analyze the supplemental expert report from Dr. Fishkind. |

| 02/05/14 | Ryan T. Santurri | 0.80 | $180.00 | Communicate (other external) with Byron Walden regarding the supplemental expert report from Dr. Fishkind. |
|----------|------------------|------|---------|-----------|
| 02/06/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with opposing counsel regarding service of the Supplemental Expert Report of Fishkind. |
| 02/07/14 | Ryan T. Santurri | 0.70 | $157.50 | Communicate (in firm) with Jeff Boyles regarding strategy for the trial brief based on HDS's trial brief as filed. |
| 02/07/14 | Ryan T. Santurri | 0.80 | $180.00 | Research additional case law for the trial brief. |
| 02/07/14 | Ryan T. Santurri | 2.90 | $652.50 | Draft/revise Defendants' trial brief. |
| 02/12/14 | Ryan T. Santurri | 2.50 | $562.50 | Communicate (in firm) with Jeff Boyles regarding strategy and issues to be addressed at the pretrial conference. |
| 02/12/14 | Ryan T. Santurri | 1.10 | $247.50 | Review/analyze Plaintiff's jury instructions and the case law cited in preparation for the pretrial conference. |
| 02/13/14 | Ryan T. Santurri | 4.40 | $990.00 | Review/analyze Plaintiff's exhibits and Defendants' objections. |
| 02/13/14 | Ryan T. Santurri | 4.10 | $922.50 | Travel for Litigation Cases to Pensacola for the pretrial hearing; review materials in preparation for addressing objections to witnesses and the proposed verdict forms. |
| 02/14/14 | Ryan T. Santurri | 4.60 | $1,035.00 | Plan and prepare for the pretrial conference by reviewing pretrial submissions as well as motions in limine. |
| 02/14/14 | Ryan T. Santurri | 2.00 | $450.00 | Appear for/attend the pretrial conference. |
| 02/14/14 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (other external) with Dr. Fishkind regarding attendance at trial and trial preparation. |
| 02/14/14 | Ryan T. Santurri | 0.20 | $45.00 | Communicate (other external) with client and Mr. Koch (liability expert) regarding attendance at trial. |
| 02/15/14 | Ryan T. Santurri | 3.80 | $855.00 | Travel for Litigation Cases from Pensacola to Orlando; review notes from pretial conference nd begin to prepare required submissions as directed by the Court at the conference. |
| 02/16/14 | Ryan T. Santurri | 0.80 | $180.00 | Research case law on pleading indirect infringement, an issue raised at the pretrial conference. |
| 02/16/14 | Ryan T. Santurri | 2.70 | $607.50 | Research case law on the use of facts admitted for summary judgment in the context of trial. |
| 02/16/14 | Ryan T. Santurri | 0.60 | $135.00 | Draft/revise proposed voir dire questions pursuant to the Court's order after the pretrial conference. |

| | | | | |
|---|---|---|---|---|
| 02/16/14 | Ryan T. Santurri | 0.50 | $112.50 | Review/analyze the amended complaint and answer and prepare a summary of the case pursuant to the Court's order at the pretrial conference. |
| 02/18/14 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (other external) with Robert Koch regarding materials for use in preparation for his testimony. |
| 02/18/14 | Ryan T. Santurri | 3.70 | $832.50 | Review/analyze the expert reports of Robert Koch and continue to prepare a trial outline for Mr. Koch. |
| 02/18/14 | Ryan T. Santurri | 0.60 | $135.00 | Draft/revise status letter to the carrier after the pretrial conference. |
| 02/18/14 | Ryan T. Santurri | 1.20 | $270.00 | Communicate (in firm) with Jeff Boyles regarding trial strategy, witness order and the order of proof. |
| 02/19/14 | Ryan T. Santurri | 9.80 | $2,205.00 | Review/analyze documents from the Koch report to continue to prepare a trial outline for testimony and exhibits. |
| 02/20/14 | Ryan T. Santurri | 0.50 | $112.50 | Communicate (in firm) with Brian Gilchrist regarding strategy for presenting the testimony of Robert Koch at trial. |
| 02/20/14 | Ryan T. Santurri | 5.00 | $1,125.00 | Other in person conference with Robert Koch to prepare for his trial testimony. |
| 02/21/14 | Ryan T. Santurri | 8.20 | $1,845.00 | Review/analyze exhibits and evidence in preparation for trial. |
| 02/22/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with opposing counsel regarding the joint trial summary requested by the Court. |
| 02/22/14 | Ryan T. Santurri | 1.30 | $292.50 | Review/analyze response to Plaintiff's motion for reconsideration of the motion to exclude evidence of prior litigation. |
| 02/23/14 | Ryan T. Santurri | 4.80 | $1,080.00 | Draft/revise the brief on admitted facts requested by the Court. |
| 02/24/14 | Ryan T. Santurri | 5.20 | $1,170.00 | Appear for/attend conference with Byron Walden of Fishkind & Associates to prepare testimony of Dr. Fishkind. |
| 02/24/14 | Ryan T. Santurri | 0.40 | $90.00 | Communicate (other external) with witness Gregg Lockwood regarding his attendance at trial and dates of trial. |
| 02/24/14 | Ryan T. Santurri | 0.70 | $157.50 | Draft/revise the trial brief on facts admitted by HDS. |
| 02/24/14 | Ryan T. Santurri | 0.80 | $180.00 | Communicate (in firm) with Brian Gilchrist and Jeff Boyles regarding strategy for witness presentation of Gregg Lockwood. |
| 02/24/14 | Ryan T. Santurri | 4.10 | $922.50 | Review/analyze the report and testimony of Dr. Stephens regarding her opinions on damages to prepare for trial. |
| 02/25/14 | Ryan T. Santurri | 1.10 | $247.50 | Communicate (with client) regarding his testimony on issues of damages. |

| 02/25/14 | Ryan T. Santurri | 3.00 | $675.00 | Appear for/attend conference with Robert Koch to prepare for trial testimony. |
| 02/26/14 | Ryan T. Santurri | 1.10 | $247.50 | Communicate (other external) with Dr. Fishkind regarding his trial testimony. |
| 02/26/14 | Ryan T. Santurri | 0.80 | $180.00 | Research case law on apportionment of overhead expenses. |
| 02/26/14 | Ryan T. Santurri | 10.20 | $2,295.00 | Review/analyze Dr. Stephens' testimony and report to continue preparing an outline for her cross examination. |
| 02/27/14 | Ryan T. Santurri | 4.00 | $900.00 | Travel for Litigation Cases for trial to Tallahassee. |
| 02/27/14 | Ryan T. Santurri | 2.70 | $607.50 | Other conference with Robert Lane regarding his trial testimony. |
| 02/27/14 | Ryan T. Santurri | 0.40 | $90.00 | Review/analyze the Court's Order on issues of indirect liability and the impact on the proposed jury instruction. |
| 02/27/14 | Ryan T. Santurri | 4.20 | $945.00 | Draft/revise the trial outline for Robert Lane based on information from his prep session. |
| 02/27/14 | Ryan T. Santurri | 0.50 | $112.50 | Communicate (other external) with Hank Fishkind regarding additional subject matter for his testimony. |
| 02/28/14 | Ryan T. Santurri | 0.80 | $180.00 | Communicate (other external) with Hank Fishkind regarding his testimony and cross examination of Dr. Stephens. |
| 02/28/14 | Ryan T. Santurri | 4.40 | $990.00 | Review/analyze Dr. Stephens' testimony and report to continue preparing an outline for her cross examination. |
| 02/28/14 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze the order of the Court regarding the law to be applied for architectural works. |
| 02/28/14 | Ryan T. Santurri | 1.60 | $360.00 | Appear for/attend meeting with court personnel regarding the courthouse evidence technology. |
| 02/28/14 | Ryan T. Santurri | 3.60 | $810.00 | Review/analyze the evidence and plans from Frank LaPete's deposition discussed in his home and continue to prepare the outline for his trial cross examination. |
| 03/01/14 | Ryan T. Santurri | 4.60 | $1,035.00 | Review/analyze various plans from different Laurent homes over the years for use at trial regarding dissimilarities of the design concept. |
| 03/01/14 | Ryan T. Santurri | 7.20 | $1,620.00 | Draft/revise the trial outline for Bob Koch on both direct and cross exam, including detailed house plan markups for comparison before the jury. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/02/14 | Ryan T. Santurri | 1.50 | $337.50 | Review/analyze Plaintiff's motion to amend and cases for use in response to the motion. |
| 03/02/14 | Ryan T. Santurri | 8.00 | $1,800.00 | Draft/revise the trial outline for Dr. Fishkind, including exhibits to be used on direct. |
| 03/02/14 | Ryan T. Santurri | 3.00 | $675.00 | Appear for/attend trial prep conference with Jeff Boyles and Doug Turner regarding his testimony. |
| 03/03/14 | Ryan T. Santurri | 11.00 | $2,475.00 | Appear for/attend trial. |
| 03/03/14 | Ryan T. Santurri | 2.50 | $562.50 | Appear for/attend conference with Bob Koch regarding preparation for his trial testimony. |
| 03/03/14 | Ryan T. Santurri | 0.30 | $67.50 | Draft/revise a trial report to Bob Rogers. |
| 03/04/14 | Ryan T. Santurri | 9.00 | $2,025.00 | Appear for/attend trial. |
| 03/04/14 | Ryan T. Santurri | 3.80 | $855.00 | Plan and prepare for directed verdict motions and trial. |
| 03/05/14 | Ryan T. Santurri | 10.00 | $2,250.00 | Appear for/attend trial. |
| 03/05/14 | Ryan T. Santurri | 2.00 | $450.00 | Appear for/attend charge conference. |
| 03/06/14 | Ryan T. Santurri | 11.00 | $2,475.00 | Appear for/attend trial. |
| 03/06/14 | Ryan T. Santurri | 4.00 | | 900 |
| 03/07/14 | Ryan T. Santurri | 4.00 | $900.00 | Plan and prepare for closing argument and continue to prepare an outline. |
| 03/07/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (in firm) with Bob Rogers regarding trial progress. |
| 03/07/14 | Ryan T. Santurri | 11.00 | $2,475.00 | Appear for/attend trial. |
| 03/08/14 | Ryan T. Santurri | 4.50 | $1,012.50 | Travel for Litigation Cases from Tallahassee to Orlando. |
| 03/13/14 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with Bob Koch regarding his trial testimony and analysis of issues for purposes of the post-trial motions. |
| 04/04/14 | Ryan T. Santurri | 1.40 | $315.00 | Review/analyze issues raised during trial and outlining issues to be briefed in Rule 50 motions ordered by the Court. |
| 04/04/14 | Ryan T. Santurri | 0.70 | $157.50 | Communicate (in firm) with Brian Gilchrist and Jeff Boyles regarding issues to be pursued in post trial briefing ordered by the Court. |
| 04/14/14 | Ryan T. Santurri | 3.60 | $810.00 | Draft/revise the briefing for judgment as a matter of law requested by the Court. |
| 04/14/14 | Ryan T. Santurri | 0.70 | $157.50 | Research case law on authorship of copyrights in the house plan context for the Rule 50 motion. |
| 04/15/14 | Ryan T. Santurri | 1.20 | $270.00 | Draft/revise the briefing for judgment as a matter of law requested by the Court. |
| 04/16/14 | Ryan T. Santurri | 1.10 | $247.50 | Research case law regarding copying of prior works by a copyright plaintiff for the Rule 50 motion. |
| 04/17/14 | Ryan T. Santurri | 2.40 | $540.00 | Draft/revise the motion for new trial/for judgment as a matter of law. |
| 04/18/14 | Ryan T. Santurri | 4.20 | $945.00 | Draft/revise Defendants' JMOL and motion for new trial. |

| 04/22/14 | Ryan T. Santurri | 10.20 | $2,295.00 | Draft/revise the Rule 50 motion for judgment as a matter of law. |
|---|---|---|---|---|
| 04/23/14 | Ryan T. Santurri | 7.20 | $1,620.00 | Draft/revise the Rule 50 motion. |
| 04/25/14 | Ryan T. Santurri | 8.20 | $1,845.00 | Draft/revise Rule 50 motion. |
| 04/30/14 | Ryan T. Santurri | 3.40 | $765.00 | Draft/revise the Rule 50 motion for judgment as a matter of law. |
| 05/01/14 | Ryan T. Santurri | 3.60 | $810.00 | Draft/revise Defendants' rule 50 motion. |
| 05/05/14 | Ryan T. Santurri | 10.90 | $2,452.50 | Draft/revise Defendants' rule 50 motion. |
| 05/19/14 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (in firm) with Attorneys Jeff Boyles and Brian Gilchrist regarding strategy for the response to HDS's motion for JMOL. |
| 05/19/14 | Ryan T. Santurri | 1.60 | $360.00 | Draft/revise the response to HDS' motion for JMOL. |
| 05/19/14 | Ryan T. Santurri | 0.40 | $90.00 | Review/analyze HDS's response to Defendants' motion for JMOL. |
| 04/01/15 | Ryan T. Santurri | 0.60 | $135.00 | Review/analyze the Court's order on the JMOL. |
| 04/01/15 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with Bob Rogers regarding the Court's order on JMOL. |
| 04/01/15 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (in firm) with Brian Gilchrist regarding strategy for a motion for fees based on the Court's order on JMOL. |
| 04/02/15 | Ryan T. Santurri | 4.40 | $990.00 | Research case law regarding an award of damages and full costs under the copyright statutes in support of a motion for fees. |
| 04/02/15 | Ryan T. Santurri | 3.00 | $675.00 | Review/analyze prior HDS filings for statements and positions taken by HDS that support the motion for fees and costs. |
| 04/06/15 | Ryan T. Santurri | 4.20 | $945.00 | Draft/revise the motion for fees and costs. |
| 04/07/15 | Ryan T. Santurri | 0.70 | $157.50 | Research case law on the ability to recover expert and mediation fees under 17 USC 505. |
| 04/07/15 | Ryan T. Santurri | 1.30 | $292.50 | Draft/revise the motion for fees and costs. |
| 04/08/15 | Ryan T. Santurri | 0.60 | $135.00 | Communicate (in firm) with Brian Gilchrist regarding the motion for attorneys fees. |
| 04/08/15 | Ryan T. Santurri | 0.30 | $67.50 | Communicate (other external) with opposing counsel regarding Turner's motion for fees. |
| 04/08/15 | Ryan T. Santurri | 1.10 | $247.50 | Draft/revise the motion for fees and costs. |
| 04/29/15 | Ryan T. Santurri | 0.20 | $45.00 | Communicate (other external) with opposing counsel regarding an extension to respond to pending bill of costs. |
| 04/29/15 | Ryan T. Santurri | 0.20 | $45.00 | Review/analyze the notice of appeal filed by Plaintiff. |
| 05/21/15 | Ryan T. Santurri | 0.20 | $45.00 | Review/analyze HDS' motion for an extension of time. |
| 05/21/15 | Ryan T. Santurri | 0.20 | $45.00 | Draft/revise an opposition to HDS' motion to extend time to respond to the bill of costs. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 05/27/15 | Ryan T. Santurri | 1.80 | $405.00 | Research case law supporting an award of costs to respond to Plaintiff's objections to costs. |
| 05/27/15 | Ryan T. Santurri | 2.40 | $540.00 | Draft/revise Turner's response to the objections to costs filed by Plaintiff. |
| 10/20/16 | Ryan T. Santurri | 4.40 | $990.00 | Draft/revise a motion for attorneys' fees from trial. |
| 10/21/16 | Ryan T. Santurri | 1.20 | $270.00 | Draft/revise the revised motion for fees. |
| 03/23/17 | Ryan T. Santurri | 0.20 | $45.00 | Communicate (other external) with Bob Rogers regarding the status of Turner's motions for fees. |
| 07/27/17 | Ryan T. Santurri | 0.30 | $82.50 | Communicate (other external) with Bob Rogers regarding status of the case and procedure following the report and recommendation on an award of fees. |
| | **Santurri Totals** | **428.40** | **$95,100.00** | |
| 08/16/11 | Tricia M Wozniak | 0.30 | $60.00 | Draft/revise Reviewed Turner Heritage Home's Articles of Merger and drafted memorandum detailing status of entities, including dates of dissolution or merger. |
| 08/17/11 | Tricia M Wozniak | 2.10 | $420.00 | Research Performed legal research regarding bankruptcy's effect on non-bankrupt defendants in litigation in preparation for drafting response to Court's order of 8/12/11 requesting legal authority on claimed e |
| 08/17/11 | Tricia M Wozniak | 1.70 | $340.00 | Research Performed legal research regarding the ability to apply the Bankruptcy Code's automatic stay to non-bankrupt defendants in preparation for drafting response to Court's order of 8/12/11 requesting lega |
| 08/18/11 | Tricia M Wozniak | 2.60 | $520.00 | Research Continued performing legal research regarding the ability to apply the Bankruptcy Code's automatic stay to non-bankrupt defendants in preparation for drafting response to Court's order of 8/12/11 requ |
| 08/18/11 | Tricia M Wozniak | 2.60 | $520.00 | Draft/revise Drafted response to Court's order of 8/12/11 requesting legal authority on claimed effect of THH's bankruptcy on other named defendants and requesting application of automatic stay as to all defendant |
| 08/19/11 | Tricia M Wozniak | 1.90 | $380.00 | Draft/revise Continued drafting response to Court's order of 8/12/11 requesting legal authority on claimed effect of THH's bankruptcy on other named defendants and requesting application of automatic stay as to al |
| 10/26/11 | Tricia M Wozniak | 1.20 | $240.00 | Research Conducted legal research regarding effect of stay on litigation and violations of automatic stay to determine whether filing offer of judgment would violate stay. |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/31/11 | Tricia M Wozniak | 2.30 | $460.00 | Research Performed legal research regarding whether defense of action in litigation where stay is in place will waive automatic stay protection to determine whether we can file offer of judgment. |
| 11/01/11 | Tricia M Wozniak | 1.90 | $380.00 | Research Continued performing legal research regarding whether defense of action in litigation where stay is in place will waive automatic stay protection to determine whether we can file offer of judgment. |
| 11/01/11 | Tricia M Wozniak | 2.80 | $560.00 | Draft/revise Drafted memorandum on research regarding whether defense of action in litigation where stay is in place will waive automatic stay protection. |
| | **Wozniak Totals** | **19.40** | **$3,880.00** | |
| | **TOTALS:** | **2290.75** | **$515,191.80** | |

**Paralegal Time**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 11/04/08 | Marianne Cartee | 3.00 | $255.00 | Organize files re: Laurent homes received from client; prepare spreadsheet |
| 11/05/08 | Marianne Cartee | 3.00 | $255.00 | Continue to organize files re: Laurent homes received from client; prepare spreadsheet |
| 11/06/08 | Marianne Cartee | 3.00 | $255.00 | Continue to organize files re: Laurent homes received from client; prepare spreadsheet; prepare correspondence to client |
| 11/07/08 | Marianne Cartee | 2.50 | $212.50 | |
| 11/20/08 | Marianne Cartee | 0.50 | $42.50 | Update spreadsheet with additional files received from client; organize files |
| | **Cartee Totals** | **12.00** | **$1,020.00** | |
| 01/13/14 | Nelly Mac Donald | 2.00 | $190.00 | Draft/revise revision of the jury instructions. |
| 02/07/14 | Nelly Mac Donald | 2.00 | $190.00 | Other Prepare pre-trial conference notebook. |
| 02/19/14 | Nelly Mac Donald | 3.50 | $332.50 | Other Prepare trial exhibits and notebooks. |
| 02/20/14 | Nelly Mac Donald | 3.50 | $332.50 | Other Prepare trial exhibits and notebooks. |
| 02/21/14 | Nelly Mac Donald | 3.50 | $332.50 | Other Copy and assemble trial exhibits. |
| 02/24/14 | Nelly Mac Donald | 4.50 | $427.50 | Other Continue to copy and assemble trial exhibits, and binders for trial. |
| 02/25/14 | Nelly Mac Donald | 3.00 | $285.00 | Other Assemble binders and exhibits for trial. |
| 02/26/14 | Nelly Mac Donald | 5.50 | $522.50 | Other Complete assembly of exhibit binders and folders for trial. |
| | **MacDonald Total** | **27.50** | **$2,612.50** | |
| 08/27/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from insurance adjustor re: new copyright matter |
| 08/28/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from insurance adjustor re: new copyright matter |
| 08/29/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from Attorney Russ Buchanan re: plaintiff's copyright claims |
| 09/04/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from corporate counsel re: answer to complaint |

| 09/05/08 | Shelley Hotz | 0.80 | $76.00 | Prepare and send correspondence to insurance adjustor acknowledging claim and confirming representation of individually named defendants |
| 09/05/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from corporate counsel re: defense of individual defendants |
| 09/08/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from corporate counsel, clients and adjustor re: defense; telephone conference with client |
| 09/09/08 | Shelley Hotz | 0.60 | $57.00 | Prepare and send confirmation letter to opposing counsel re: extension of time to file responsive pleadings; send cop of same to client, corporate counsel and insurance adjustor |
| 09/12/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: disclaimer |
| 09/15/08 | Shelley Hotz | 0.50 | $47.50 | Prepare correspondence to client |
| 09/16/08 | Shelley Hotz | 2.50 | $237.50 | Prepare correspondence to client re: conflict waiver; insurance defense, evidence preservation and continued sale of accused homes; prepare correspondence to insurance carrier |
| 09/17/08 | Shelley Hotz | 0.50 | $47.50 | Prepare correspondence to client re: disclaimer language for use with current contracts for accused homes; confer with accounting regarding billing matters |
| 09/17/08 | Shelley Hotz | 0.70 | $66.50 | Prepare draft litigation budge; finalize and send correspondence to client |
| 09/18/08 | Shelley Hotz | 0.60 | $57.00 | Revise and finalize litigation budget and initial analysis; send same to carrier |
| 09/18/08 | Shelley Hotz | 0.20 | $19.00 | Prepare e-mail correspondence to client to schedule meeting |
| 09/19/08 | Shelley Hotz | 0.40 | $38.00 | Receive and review executed conflict waiver from Defendant O'Reilly and send copy of same to co-defendants |
| 09/19/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from corporate counsel re: preliminary matters and conflict waivers |
| 09/19/08 | Shelley Hotz | 0.30 | $28.50 | Prepare for meeting with client |
| 09/22/08 | Shelley Hotz | 0.60 | $57.00 | Prepare and electronically file answer to complaint; send confirmation copy of answer to client, corporate counsel and adjustor |
| 09/22/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client re: disclaimer language and liability questions |
| 09/23/08 | Shelley Hotz | 0.40 | $38.00 | Receive and review ECF notices -- plaintiff's affidavits of service |
| 09/24/08 | Shelley Hotz | 0.40 | $38.00 | Review files; download pleadings from Pacer |
| 09/24/08 | Shelley Hotz | 0.40 | $38.00 | Receive and review ECF notices - plaintiff's return on summons |
| 09/25/08 | Shelley Hotz | 0.20 | $19.00 | Telephone conference with insurance adjustor; send documents to same |

| | | | | |
|---|---|---|---|---|
| 09/26/08 | Shelley Hotz | 0.30 | $28.50 | Telephone conference with insurance adjustor |
| 09/29/08 | Shelley Hotz | 0.60 | $57.00 | Prepare e-mail correspondence to client and witness re: plans and documents concerning accused homes; receive and review response to same |
| 10/08/08 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel; receive and review email correspondence from client re: sales of accused homes |
| 10/09/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: sales figures for accused homes |
| 10/15/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client and counsel re: construction files |
| 10/17/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - initial scheduling order |
| 10/24/08 | Shelley Hotz | 0.20 | $19.00 | Conference with counsel re: status and deadlines |
| 10/28/08 | Shelley Hotz | 0.50 | $47.50 | Review files, docketing and Court's scheduling order |
| 10/28/08 | Shelley Hotz | 0.50 | $47.50 | Prepare Corporate Disclosure Statement |
| 10/29/08 | Shelley Hotz | 1.00 | $95.00 | Pacer research - new court decision on copyright non-infringement -- KB Homes vs. Antares Homes |
| 10/30/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: case management meeting |
| 10/31/08 | Shelley Hotz | 0.40 | $38.00 | Revise, finalize and electronically file Defendants' corporate disclosure statement |
| 10/31/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's corporate disclosure statement |
| 10/31/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - Clerk's notice re: disclosure statements |
| 11/03/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: case management meeting |
| 11/06/08 | Shelley Hotz | 0.10 | $9.50 | Telephone conference with plaintiff's counsel re: case management report |
| 11/07/08 | Shelley Hotz | 0.20 | $19.00 | Confer with Attorney Boyles re: discovery requests and case management meeting and draft report |
| 11/11/08 | Shelley Hotz | 0.40 | $38.00 | Prepare notice of appearance by Attorney Imber |
| 11/12/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re; status and proposed case management report |
| 11/14/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review ECF notice - plaintiffs' attorney time records |
| 11/17/08 | Shelley Hotz | 1.20 | $114.00 | Prepare and electronically file notice of appearance and attorney time records |
| 11/17/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel and client re: depositions |
| 11/17/08 | Shelley Hotz | 1.20 | $114.00 | Prepare discovery |

| 11/18/08 | Shelley Hotz | 0.20 | $19.00 | Telephone conference with client re: plaintiff's request for potential deposition dates |
| 11/18/08 | Shelley Hotz | 0.20 | $19.00 | Conference with opposing counsel re: areas of inquiry for corporate representative |
| 11/18/08 | Shelley Hotz | 0.20 | $19.00 | Send client copies of discovery requests |
| 11/18/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: analysis |
| 11/18/08 | Shelley Hotz | 0.80 | $76.00 | Prepare discovery |
| 11/19/08 | Shelley Hotz | 0.40 | $38.00 | Receive and review email from insurance adjustor and respond to same |
| 11/19/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: analysis |
| 11/19/08 | Shelley Hotz | 0.60 | $57.00 | Prepare revised litigation budget |
| 11/19/08 | Shelley Hotz | 0.40 | $38.00 | Prepare discovery and spreadsheet of accused homes |
| 11/20/08 | Shelley Hotz | 1.10 | $104.50 | Prepare and send status report to insurance adjustor |
| 11/20/08 | Shelley Hotz | 0.60 | $57.00 | Receive and review email from counsel re: cost analysis; confer with Attorney Boyles' office re: draft case management report from plaintiff |
| 11/21/08 | Shelley Hotz | 0.80 | $76.00 | Prepare and send revised litigation budget to insurance adjustor |
| 11/21/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: discovery responses, financial records, conference call with client and scheduling deadlines |
| 11/21/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: case management report |
| 12/01/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review court pleadings; receive and review email correspondence from client's corporate counsel |
| 12/01/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review plaintiff's initial disclosures |
| 12/02/08 | Shelley Hotz | 0.20 | $19.00 | Telephone conference with plaintiff's counsel re: deposition schedule; confer with Attorney Boyles regarding same |
| 12/02/08 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from counsel re: potential liability |
| 12/02/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: depositions |
| 12/03/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel; confer with Attorney Boyles regarding same |
| 12/03/08 | Shelley Hotz | 0.20 | $19.00 | Prepare e-mail correspondence to client re: depositions |
| 12/04/08 | Shelley Hotz | 0.40 | $38.00 | Telephone conference with client and opposing counsel re: depositions; prepare email correspondence to opposing counsel re: same |
| 12/05/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: deposition notice |

| 12/08/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: depositions and mediation conference |
|---|---|---|---|---|
| 12/09/08 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Boyles re: deposition schedule; prepare email correspondence to client re: same |
| 12/10/08 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles re: depositions |
| 12/10/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from client re: asserted home plans and depositions |
| 12/11/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from plaintiff's counsel re: depositions; confer with Attorney Boyles regarding response to same |
| 12/12/08 | Shelley Hotz | 0.50 | $47.50 | Prepare November Attorney Time Records and Certificate of Compliance |
| 12/15/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: |
| 12/15/08 | Shelley Hotz | 0.30 | $28.50 | Telephone conference with counsel re: HDS-2089 litigation |
| 12/15/08 | Shelley Hotz | 0.40 | $38.00 | Prepare and electronically file November Time Reports with USDC |
| 12/15/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's November time reports |
| 12/16/08 | Shelley Hotz | 0.30 | $28.50 | Download confirmation copies of court pleadings and send copies of same to client and insurer |
| 12/16/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: affidavits in support of dismissal of Smith and O'Reilly |
| 12/17/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: discovery responses and affidavits in support of dismissal of Smith and O'Reilly; |
| 12/18/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel to confirm mediation conference |
| 12/19/08 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's notice of mediation |
| 12/22/08 | Shelley Hotz | 0.30 | $28.50 | Review files re: confidential agreement; confer with Attorney Boyles regarding same |
| 12/22/08 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: designation of experts and dismissal of Smith and O'Reilly |
| | Shelley Hotz | 0.40 | $38.00 | Receive and review email from counsel re: production by defendants, confidentiality agreement, mediation and settlement offer |
| 1/5/2009 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - Scheduling Order |
| 01/07/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: continuance of mediation conference; confer with counsel re: same |
| 01/08/09 | | | | |

| | | | | |
|---|---|---|---|---|
| | Shelley Hotz | 0.20 | $19.00 | Conference with counsel re: depositions of defendants |
| 01/09/09 | | | | |
| 01/12/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: selection of potential experts and mediation conference |
| 01/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: inspection of documents |
| 01/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: expert retainer agreement |
| 01/15/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's December attorney time records |
| 01/15/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file defendants' December attorney time records |
| 01/20/09 | Shelley Hotz | 0.30 | $28.50 | Review files; download confirmation copies of defendants' December attorney time report |
| 01/23/09 | Shelley Hotz | 0.20 | $19.00 | Review files and download conformed copies of pleadings from Pacer |
| 01/26/09 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel re: document inspection, status report letter to insurance adjustor and offer of judgment |
| 01/27/09 | Shelley Hotz | 0.40 | $38.00 | Conference with counsel re: offer of judgment and expert's retainer agreement; prepare revised expert retainer agreement for liability expert |
| 01/27/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: offer of judgment |
| 01/28/09 | Shelley Hotz | 0.30 | $28.50 | Prepare retainer agreement for expert |
| 01/28/09 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel re: authorization to retain experts; send email correspondence to carrier re: same |
| 01/29/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from  insurance carrier authorizing offer of judgment |
| 01/29/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from counsel re: offer of judgment |
| 02/06/09 | Shelley Hotz | 0.60 | $57.00 | Conference with counsel; telephone conference with court reporter re: deposition transcripts; receive and review same from court reporter |
| 02/09/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client re: mediation conference; confer with counsel re: same |
| 02/12/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: pre-mediation status report to insurance adjustor |
| 02/12/09 | Shelley Hotz | 0.40 | $38.00 | Prepare and send retainer agreement to expert Robert Koch |
| 02/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - amended notice of mediation |

| 02/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from Expert Koch re: retainer agreement |
| 02/16/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file Defendant's January Attorney Time Report and Certificate |
| 02/16/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's January Attorney Time Report |
| 02/16/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from Expert Koch re: executed retainer agreement |
| 02/18/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review confirmation letter from Mediator Jay Cohen; receive and review email correspondence from opposing counsel regarding same |
| 02/19/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: depo of plaintiff's corporate representative |
| 02/19/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review defendant's deposition transcripts |
| 02/19/09 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Boyles' office re: copy service in Naples re: plaintiff's production of documents |
| 02/23/09 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Boyles' office re: court filings; receive and review ECF notice - motion re: appearance at mediation |
| 02/23/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review email from counsel and client re: review of deposition transcripts, mediation conference and deposition of plaintiff |
| 02/24/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - docket entry by clerk re: motion for appearance at medation conference |
| 02/24/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: discovery issues |
| 02/25/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: mediation summary |
| 02/25/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: deposition of plaintiff's corporate representative |
| 02/25/09 | Shelley Hotz | 0.40 | $38.00 | Prepare for mediation conference |
| 02/25/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel and insurance adjustor re: mediation conference |
| 02/26/09 | Shelley Hotz | 0.60 | $57.00 | Receive and review email from counsel and insurance adjustor re: mediation conference; prepare for mediation hearing |
| 02/27/09 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel re: mediation conference |
| 03/02/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re depo of Hahn |
| 03/03/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from counsel re: plaintiff's document production |

| | | | | |
|---|---|---|---|---|
| 03/05/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel to expert re: background information for report |
| 03/06/09 | Shelley Hotz | 0.30 | $28.50 | Prepare and electronically file motion for extension of time to serve expert reports |
| 03/06/09 | Shelley Hotz | 0.40 | $38.00 | Prepare and serve notice of deposition of plaintiff's corporate representative |
| 03/09/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - docket entry re: motion for extension |
| 03/10/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review email from counsel re: deposition of plaintiff, plaintiff's objections to notice, and production of documents |
| 03/11/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review ECF notice - motion to compel ; confer with Attorney Boyles' office re: court procedures for emergency motions |
| 03/11/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: motion to compel and telephonic hearing on same |
| 03/12/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review ECF notice - docket entries re: motion to compel, notice of hearing and minute order |
| 03/12/09 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles' office re: hearing |
| 03/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - minute entry for hearing on motion to compel |
| 03/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from insurance adjustor re: back-up documentation for costs advanced |
| 03/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: stipulation for dismissal of defendants Smith and O'Reilly |
| 03/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: privileged documents produced at deposition |
| 03/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: service of experts' reports |
| 03/16/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's attorney time records |
| 03/16/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file Defendants' attorney time records with U.S. District Court |
| 03/16/09 | Shelley Hotz | 0.40 | $38.00 | Prepare certificate of compliance of service of expert reports; confer with Attorney Boyles re: same |
| 03/16/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: mediation report, stipulation of dismissal and depositions of third parties |
| 03/17/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - docket entry for stipulation of dismissal |
| 03/17/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review email from counsel re: production to plaintiff, expert reports and |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/18/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel and expert re: amended report |
| 03/18/09 | Shelley Hotz | 0.40 | $38.00 | Review files and records for back-up documentation for costs advanced requested by insurance adjustor |
| 03/23/09 | Shelley Hotz | 0.60 | $57.00 | Conference with mediator's offer re: revision to mediation report; receive revised report and electronically file same with Northern District Court; send conformed copy to clients, insurance adjustor and mediator |
| 03/23/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel to expert re: background information and documents |
| 03/23/09 | Shelley Hotz | 0.60 | $57.00 | Obtain documents for costs advanced requested by adjustor |
| 03/24/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - docket entry re: mediation report |
| 03/24/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: damages and third party depositions |
| 03/24/09 | Shelley Hotz | 0.30 | $28.50 | Prepare and send correspondence to adjustor re: back-up documentation for costs advanced |
| 03/25/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review ECF notice - motion to amend complaint |
| 03/25/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: deposition of Timberlane Appraisers, expert reports and motion to extend scheduling deadlines |
| 03/26/09 | Shelley Hotz | 0.50 | $47.50 | Receive and review ECF notices - docket entries for motion to amend; notice of filing motion to correct amended complaint and motion to amend joint planning report |
| 04/01/09 | Shelley Hotz | 0.20 | $19.00 | Conference with law clerk re: deposition transcripts of defendants |
| 04/08/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: new HDS litigation and emal to client re: same |
| 04/09/09 | Shelley Hotz | 0.20 | $19.00 | Prepare status report letter to insurance adjustor |
| 04/13/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from insurance adjustor and send response to same |
| 04/14/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file defendants' March attorney time records with US District Court; send conformed copy of same to clients and insurer |
| 04/14/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's March attorney time records |
| 04/16/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order on pending motions |
| 04/16/09 | Shelley Hotz | 0.20 | $19.00 | Prepare and send expert's invoice to insurance carrier for payment |

| | | | | |
|---|---|---|---|---|
| 04/17/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: offer of judgment |
| 04/21/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: representation of additional defendants; review files re: same |
| 04/22/09 | Shelley Hotz | 0.60 | $57.00 | Prepare correspondence to insurance adjustor re: representation of additional defendants/insureds |
| 04/23/09 | Shelley Hotz | 0.30 | $28.50 | Finalize and send correspondence to insurance adjustor re: additional defendants/insureds |
| 04/27/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: answer to amended complaint |
| 04/27/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: service on additional defendants |
| 04/27/09 | Shelley Hotz | 0.50 | $47.50 | Finalize and electronically file answer to amended complaint on behalf of Defendants Turner Heritage Homes, Douglas Turner and Frederick Turner |
| 04/28/09 | Shelley Hotz | 0.30 | $28.50 | Prepare e-mail correspondence to client re: answer to amend complaint; prepare and send email correspondence to adjuster |
| 04/29/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from insurance adjustor re: representation of additional defendants |
| 04/29/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's request for issuance of summons to additional defendants |
| 04/30/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notices - issuance of summonses to additional |
| 04/30/09 | Shelley Hotz | 0.40 | $0.00 | Receive and review email from carrier and counsel re: representation of additional defendants |
| 05/05/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: plaintiff's expert report |
| 05/05/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client re: representation of additional defendants |
| 05/06/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order of dismissal of select defendants |
| 05/07/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: plaintiff's expert report  and expert's deposition |
| 05/11/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: appearance on behalf of additional defendants |
| 05/13/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: plaintiff's expert report and service on additional Turner defendants |
| 05/15/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's April attorney time records |

| 05/15/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file Defendant's attorney time records |
| 05/19/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from plaintiff re: expert's trial testimony experience; confer with Attorney Boyles' office re: Pacer research for same |
| 05/21/09 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Boyles' office re: service of expert reports |
| 05/21/09 | Shelley Hotz | 0.30 | $28.50 | Review files re: request from client to return construction file |
| 05/21/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - certificate of compliance for service of expert report |
| 05/27/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: deposition dates |
| 06/01/09 | Shelley Hotz | 0.50 | $47.50 | Conference with counsel re: answer for newly added defendants; prepare Answer |
| 06/02/09 | Shelley Hotz | 0.60 | $57.00 | Receive and review ECF notice - plaintiff's proofs of service on additional defendants |
| 06/02/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: depositions of new defendants |
| 06/03/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: discovery requests from plaintiff |
| 06/04/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's second motion for extension of scheduling deadlines |
| 06/04/09 | Shelley Hotz | 0.40 | $38.00 | Receive and review notice of deposition of defendants' experts |
| 06/05/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: expert disclosure and additional depositions |
| 06/08/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: discovery disputes and depositions |
| 06/10/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: plaintiff's discovery requests to new defendants |
| 06/10/09 | Shelley Hotz | 0.40 | $38.00 | Prepare status report letter to insurance adjustor |
| 06/11/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client and counsel re: plaintiff's discovery requests |
| 06/12/09 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Boyles re: preparation for meeting with Expert Koch |
| 06/15/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's attorney time records |
| 06/15/09 | Shelley Hotz | 0.50 | $47.50 | Prepare defendants' attorney time records and electronically file same with District Court |
| 06/15/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - response in opposition to second motion to extend scheduling deadlines |

| 06/17/09 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles' office re: scheduling deadlines |
| 06/18/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: cancellation of depositions |
| 06/18/09 | Shelley Hotz | 0.20 | $19.00 | Prepare and send pleadings to client |
| 06/18/09 | Shelley Hotz | 0.30 | $28.50 | Review files and docket re: new scheduling deadlines |
| 06/19/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from from court reporter re: deposition transcript of plaintiff's expert Alter |
| 06/19/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review ECF notice - plaintiff's emergency motion to allow depositions and amended scheduling order |
| 06/22/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - notice of withdrawal of motion to allow depositions |
| 06/22/09 | Shelley Hotz | 0.30 | $28.50 | Review docket and Northern District Rules with respect to amended scheduling order |
| 06/22/09 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles' office re: experts' depositions |
| 06/23/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: status report to insurance adjustor |
| 06/24/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: cancellation of depositions of defendants' experts |
| 06/25/09 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles' office re: experts' depositions |
| 07/06/09 | Shelley Hotz | 1.30 | $123.50 | Finalize and serve discovery responses |
| 07/07/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from opposing counsel re: discovery responses |
| 07/09/09 | Shelley Hotz | 0.30 | $28.50 | Conference with accounting re: invoice to insurance adjustor; prepare and send expert's invoice to adjustor for payment |
| 07/10/09 | Shelley Hotz | 0.20 | $19.00 | Conference with counsel re: motion to compel discovery responses from plaintiff |
| 07/15/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file defenants' attorney time records |
| 07/15/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review ECF notice - plaintiff's attorney time records; send copy of same to client and adjustor |
| 07/17/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from counsel re: status report to insurance adjustor |
| 07/20/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and send correspondence to insurance adjustor |
| 07/22/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review email from counsel re: deposition transcript of witness Daron Bridges |
| 07/29/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's motion to allow depositions |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/30/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review ECF notice - clerk's docket entry re: plaintiff's discovery motion |
| 07/31/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from insurance adjustor |
| 08/03/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order on motion to depose corporate representatives of defendants |
| 08/03/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel and client re: CAD files and discovery issues |
| 08/03/09 | Shelley Hotz | 0.40 | $38.00 | Conference with counsel and review files re: HDS-2089 plan, deposited works and blueprints |
| 08/04/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - docket entry re: response deadlines to order |
| 08/05/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - motion to compel plaintiff's discovery responses |
| 08/06/09 | Shelley Hotz | 0.10 | $9.50 | Receive and review ECF notice - docket entry re: response deadline to motion to compel |
| 08/07/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's response in opposition to motion to compel |
| 08/10/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review ECF notice - docket entry re: response to motion to compel and order deferring ruling/setting deadline for plaintiff's responsive pleadings |
| 08/10/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: CAD drawings |
| 08/11/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order denying plaintiff's motion re: depositions |
| 08/12/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: graphics expert |
| 08/14/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's motion for extension to file response to motion to compel |
| 08/14/09 | Shelley Hotz | 0.50 | $47.50 | Prepare and electronically file defendants' attorney time records |
| 08/14/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's attorney time records |
| 08/17/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - clerk's docket entry re: motion for extension and motion to compel |
| 08/18/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order on plaintiff's motion for extension of time to respond to motion to compel |
| 08/19/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - order granting plaintiff's motion for extension |

| 08/24/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: CAD expert; confer with counsel re: discovery deadline |
| 08/28/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - plaintiff's response to motion to compel |
| 08/31/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review ECF notice - clerks' docketing entry re: motion to compel |
| 09/01/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive ECF notice - Court's order on motion to compel |
| 09/02/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) counsel re: discovery deadline; receive and review email from counsel re: supplemental production |
| 09/03/09 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review plaintiff's notice of production from third parties |
| 09/03/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Conference with counsel re: graphics expert/CAD files |
| 09/03/09 | Shelley Hotz | 0.20 | $19.00 | Review/analyze files re: experts' invoices |
| 09/03/09 | Shelley Hotz | 0.20 | $19.00 | Review/analyze adjustor and counsel re: updated litigation budget |
| 09/09/09 | Shelley Hotz | 0.50 | $47.50 | Communicate (other outside counsel) counsel re: Silliman deposition from prior HDS litigation; review files and records re: same |
| 09/09/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) counsel re: expert's invoice |
| 09/10/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and review email from counsel re: response to  plaintiff's discovery requests |
| 09/11/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive and review email from counsel re: updated litigation budget and deposition of defendants' experts |
| 09/14/09 | Shelley Hotz | 0.20 | $19.00 | Other Review email from counsel re: supplemental Rule 30(b)(6) deposition of Plaintiff |
| 09/14/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive ECF notice - plaintiff's attorney time records |
| 09/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Correspondence with Attorney Boyles' office re: plaintiff's discovery requests and defendants' response to same |
| 09/16/09 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Attorney Boyles' office re: deposition dates; prepare and send copies of September attorney time records to client |
| 09/18/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Attorney Boyles' office re: summary judgment exhibits |
| 09/21/09 | Shelley Hotz | 0.80 | $76.00 | Communicate (in firm) Receive and review email from counsel re: plaintiff's expert reports; confer with Attorney Boyles re: exhibits to Defendants' expert reports |

| 09/21/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive plaintiff's notice of deposition of defendants' expert |
|---|---|---|---|---|
| 09/22/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive from counsel, expert and client re: comparison of house plans |
| 09/25/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive email from travel agent re: accommodations for Tallahassee depositions; confer with counsel re: preparation for same |
| 09/28/09 | Shelley Hotz | 0.50 | $47.50 | Manage data/files Receive email from counsel re: depositions in Tallahassee; review file and prepare for same |
| 09/28/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Receive confirmation copy of Plaintiffs' expert reports; receive and review plaintiff's  supplemental production; receive and review email from counsel re: same |
| 09/28/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) counsel re: non-party production |
| 09/28/09 | Shelley Hotz | 0.30 | $28.50 | Other Prepare and send plaintiff's rebuttal expert report to our expert Dr. Fishkind |
| 09/29/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and review email from counsel re: notice of continued deposition of plaintiff re: supplemental production |
| 09/29/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and review email from expert re: plaintiff's rebuttal report |
| 09/30/09 | Shelley Hotz | 0.80 | $76.00 | Communicate (in firm) Attorney Boyles' office re: communication from insurance adjustor; review files re: response to same |
| 09/30/09 | Shelley Hotz | 1.20 | $114.00 | Communicate (in firm) Prepare and serve Notice of Deposition and Subpoena for Defendant's expert; confer with Attorney Boyles office re: same |
| 10/02/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Conference with Attorney Boyles re: discovery deadline and upcoming depositions; receive and review email from counsel re: same |
| 10/02/09 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare supplemental Rule 26 disclosures |
| 10/02/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Conference with counsel re: discovery motions |
| 10/05/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive and Review plaintiff's motion for protective order; receive and review email correspondence from counsel re: same |
| 10/05/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review plaintiff's motion for protective order |

| 10/05/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and docket Court's Amended Notice of Trial Date |
| 10/05/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Prepare copy of defendant's supplemental disclosures |
| 10/05/09 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare motion to compel supplemental deposition of plaintiff. |
| 10/06/09 | Shelley Hotz | 1.20 | $114.00 | Manage data/files Prepare response in opposition to motion for protective order. |
| 10/06/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Conference with expert re: backup documentation for invoice. |
| 10/06/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review Clerk's docketing notice re: deadlines for responsive pleadings to discovery motions |
| 10/06/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review fax correspondence from plaintiff's expert re: advance payment for deposition testimony; confer with counsel re: same |
| 10/07/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review clerk's notice re: discovery motions |
| 10/07/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Prepare rebuttal expert reports to defendant's expert. |
| 10/07/09 | Shelley Hotz | 1.80 | $171.00 | Manage data/files Prepare discovery responses |
| 10/08/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive and Review invoice from expert; telephone conference with expert's office re: same |
| 10/08/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive and Review email from court reporters re: depositions transcripts for Koch and Turner; send to deponents for review |
| 10/08/09 | Shelley Hotz | 2.00 | $190.00 | Other Prepare discovery responses |
| 10/13/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Conferemce with counsel re: motion to strike |
| 10/13/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review email from copy service re: production from plaintiff |
| 10/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive and Review invoice from copy service re: invoice for documents produced by plaintiff's financial expert; receive and review correspondence from court reporter |
| 10/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Prepare defendant's September time report |
| 10/15/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Conference with counsel re: summary judgment motions and trial preparation |
| 10/15/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and Review email from counsel re: motion for clarification |
| 10/15/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Prepare and finalize defendants' September time report for the case. |

| 10/16/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and Review email from counsel re: motion for clarification; receive and review notice of filing same |
|----------|--------------|------|--------|-----|
| 10/16/09 | Shelley Hotz | 2.00 | $190.00 | Manage data/files Review and organize discovery for use in support of summary judgment motion and trial preparation |
| 10/19/09 | Shelley Hotz | 0.10 | $9.50 | Manage data/files Receive and Review clerk's docketing entry re: motion for clarification |
| 10/20/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review clerk's docketing notice re: discovery motions |
| 10/20/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and Review email from counsel re: summary judgment motions; confer with counsel re: same |
| 10/21/09 | Shelley Hotz | 0.80 | $76.00 | Communicate (other outside counsel) Receive and Review electronic production from plaintiff; confer with counsel re: same |
| 10/21/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and Review email from counsel re: summary judgment motion |
| 10/21/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Conference with counsel re: motion for leave to submit oversize exhibits in support of dispositive motion |
| 10/22/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and Review email from counsel re: motion for leave to submit oversize exhibits |
| 10/22/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and Review email from counsel re: motion for summary judgment |
| 10/22/09 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare consent motion for leave to submit oversize exhibits |
| 10/23/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and Review docketing notice re: filing deadlines |
| 10/23/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Conference with court reporter re: deposition transcript of plaintiff's expert; receive and review email correspondence re: same |
| 10/23/09 | Shelley Hotz | 1.20 | $114.00 | Draft/revise Prepare Motion for Summary Judgment |
| 10/26/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and Review email form client and counsel re: declaration in support of summary judgment motion |
| 10/26/09 | Shelley Hotz | 3.80 | $361.00 | Draft/revise Cite-check and Shepardize motion for summary judgment; prepare and finalize motion, memorandum and exhibits for filing |

| | | | | |
|---|---|---|---|---|
| 10/27/09 | Shelley Hotz | 0.80 | $76.00 | Review/analyze Receive and Review clerk's notice of filing of parties' motions for summary judgment; download conformed copies of pleadings; receive and review email correspondence from counsel re: same |
| 10/29/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email from counsel re: supplemental deposition of plaintiff |
| 10/30/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and Review email from counsel re: supplemental deposition of plaintiff |
| 11/03/09 | Shelley Hotz | 0.20 | $19.00 | Review plaintiff's motion to compel discovery responses |
| 11/03/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from plaintiff re: late produced discovery documents |
| 11/04/09 | Shelley Hotz | 0.50 | $47.50 | Review clerk's docket notice re: pending motions; download and send client conformed copies of motion to compel |
| 11/04/09 | Shelley Hotz | 0.20 | $19.00 | Review court order denying plaintiff's motion; download and send copy to client |
| 11/05/09 | Shelley Hotz | 0.40 | $38.00 | Conference with Expert's office re: back-up documentation for statement for services; receive and forward same to adjustor for payment |
| 11/05/09 | Shelley Hotz | 0.20 | $19.00 | Review order on motion for leave to submit oversize paper copy of exhibits in support of summary judgment motion |
| 11/05/09 | Shelley Hotz | 0.20 | $19.00 | Conference with Attorney Boyles' office re: supplemental deposition of plaintiff's corporate representative |
| 11/09/09 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel re: exhibits to summary judgment motion |
| 11/09/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: supplemental deposition of plaintiff |
| 11/09/09 | Shelley Hotz | 0.40 | $38.00 | Review plaintiff's response to defendants' summary judgment motion |
| 11/10/09 | Shelley Hotz | 0.10 | $9.50 | Review clerk's docketing notice re: response to summary judgment motion |
| 11/10/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from court reporter re: deposition transcript of plaintiff's corporate representative |
| 11/10/09 | Shelley Hotz | 0.60 | $57.00 | Conference with counsel; prepare motion for extension of time to response to plaintiff's motion for summary judgment pending ruling on motion to strike same |
| 11/12/09 | Shelley Hotz | 0.30 | $28.50 | Review clerk's docketing notice re: order on motion for extension; prepare and send client copy of plaintiff's response to summary judgment motion |
| 11/12/09 | Shelley Hotz | 0.30 | $28.50 | Conference with counsel re: trial preparations and accommodations during trial |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/12/09 | Shelley Hotz | 0.20 | $19.00 | Review response in opposition to defendants' motion to strike plaintiff's summary judgment motion |
| 11/13/09 | Shelley Hotz | 0.20 | $19.00 | Review clerk's docketing notice re: motion to strike |
| 11/13/09 | Shelley Hotz | 1.00 | $95.00 | Conference with counsel re: Daubert motion; research and review files re: same |
| 11/13/09 | Shelley Hotz | 0.20 | $19.00 | Prepare and send client copy of plaintiff's response to motion to strike |
| 11/13/09 | Shelley Hotz | 0.20 | $19.00 | Review plaintiff's attorney time records |
| 11/13/09 | Shelley Hotz | 0.30 | $28.50 | Telephone conference with Judge Mickle's law clerk re: motion to strike and extension of time to response to summary judgment motion pending ruling on same; confer with counsel re: motion for extension |
| 11/16/09 | Shelley Hotz | 0.50 | $47.50 | Prepare defendants' attorney time report; download conformed copy of same and send to client |
| 11/16/09 | Shelley Hotz | 1.60 | $152.00 | Prepare Daubert motion |
| 11/17/09 | Shelley Hotz | 0.30 | $28.50 | Receive and review email from counsel re: plaintiff's expert reports |
| 11/17/09 | Shelley Hotz | 0.40 | $38.00 | Review notice of filing oversize, paper exhibits; review Pretrial Order and send copy of same to client and adjustor |
| 11/17/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: pretrial statement |
| 11/17/09 | Shelley Hotz | 1.20 | $114.00 | Prepare Daubert motion |
| 11/18/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from client and counsel re: trial date |
| 11/18/09 | Shelley Hotz | 0.20 | $19.00 | Receive and review email from counsel re: meet and confer re: pretrial motions |
| 11/18/09 | Shelley Hotz | 0.80 | $76.00 | Prepare Daubert motion |
| 11/19/09 | Shelley Hotz | 1.80 | $171.00 | Cite-check/Shepardize Daubert Motion and prepare exhibits for same |
| 11/30/09 | Shelley Hotz | 0.80 | $76.00 | Conference with counsel re: trial preparation, motions in limine and pretrial motions; research and review prior orders and rulings |
| 11/30/09 | Shelley Hotz | 0.30 | $28.50 | Conference with Attorney Santurri re: mediation conference and notice to Court; receive and review email correspondence from opposing counsel re: same |
| 12/01/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) re: trial preparations, motions in limine; research same |
| 12/01/09 | Shelley Hotz | 0.50 | $47.50 | Draft/revise preliminary draft of pretrial statement |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/02/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive email from counsel re: filing documents under seal and inadvertent production from plaintiff |
| 12/04/09 | Shelley Hotz | 1.00 | $95.00 | Manage data/files Review plaintiff's motions to exclude experts, bifurcate damages at trial, and motion to file exhibits under seal; review court docket and files re: pending motions |
| 12/04/09 | Shelley Hotz | 1.20 | $114.00 | Communicate (in firm) counsel re: response to plaintiff's pending motions; research response to same; send copies of motions to exclude testimony to Expert Fishkind |
| 12/07/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) with Dr. Fishkind's office re: conference call |
| 12/07/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review plaintiff's motion to continue trial |
| 12/07/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Email from expert re: motion to exclude testimony |
| 12/07/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review email notice from USDC re: response in opposition to plaintiff's motions in limine and bifurcate liability and damages |
| 12/07/09 | Shelley Hotz | 2.80 | $266.00 | Manage data/files Prepare response to plaintiff's motion to exclude Dr. Fishkind's testimony |
| 12/08/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive email from counsel re: opposition to plaintiff's motion to exclude experts |
| 12/08/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Prepare and electronically file pleadings with USDC |
| 12/08/09 | Shelley Hotz | 2.20 | $209.00 | Manage data/files Prepare opposition to plaintiff's amended motion for summary judgment |
| 12/09/09 | Shelley Hotz | 2.80 | $266.00 | Manage data/files Cite-check and Shepardize oppositions to plaintiff's pending motions; revise, finalize and file same with US District Court |
| 12/09/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review email from counsel re: preparation of pretrial statement |
| 12/09/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive Court Order granting leave to file exhibits under seal |
| 12/10/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive email from counsel re: status of responses to pending motions |
| 12/10/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive and review plaintiff's motion for leave to file response to opposition to motion to continue trial |
| 12/10/09 | Shelley Hotz | 0.80 | $76.00 | Research and prepare draft verdict form, voire dire and jury instructions |

| 12/11/09 | Shelley Hotz | 0.80 | $76.00 | Manage data/files Review files and update pleadings; confer with counsel re: response to pending motions |
| 12/11/09 | Shelley Hotz | 0.80 | $76.00 | Manage data/files Cite-check and Shepardize opposition to plaintiff's motion for summary judgment |
| 12/11/09 | Shelley Hotz | 1.20 | $114.00 | Plan and prepare for and prepare jury instructions |
| 12/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Review opposition pleadings to pending motions and court's docketing notices re: same |
| 12/14/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Receive email from counsel and client re: continuance of trial date |
| 12/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive email from counsel re: pretrial pleadings |
| 12/14/09 | Shelley Hotz | 0.50 | $47.50 | Manage data/files Review files re: client copies; prepare email correspondence to client re: same |
| 12/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Prepare email to Expert Fishkind re: response to motion to exclude testimony |
| 12/14/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Prepare email to Expert Koch re: plaintiff's motion to exclude testimony and response to same |
| 12/15/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive email from experts re: response to motions to exclude testimony |
| 12/15/09 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Review amended pretrial order; confer with counsel re: same |
| 12/15/09 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Receive email from counsel re: motion to strike; review conformed copy of same |
| 12/15/09 | Shelley Hotz | 0.50 | $47.50 | Manage data/files Prepare and electronically file Defendants' November 2009 attorney time certificate and report |
| 12/15/09 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) travel agent to confirm rescheduling hotel accommodations because of continuance of trial date |
| 12/15/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review plaintiff's November 2009 attorney time reports |
| 12/16/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review email from counsel re: pretrial preparations |
| 12/22/09 | Shelley Hotz | 0.10 | $9.50 | Other Prepare email to counsel re: status report to adjustor |
| 12/28/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Review order on motion to bifurcate, and order on motion to strike; receive and review email correspondence from counsel re: same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/28/09 | Shelley Hotz | 1.20 | $114.00 | Manage data/files Review email from counsel re: pretrial statement, jury instructions and verdict form; research same |
| 12/29/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review Order on Motion to Exclude Evidence |
| 12/29/09 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review Plaintiff's opposition to motion to strike |
| 12/29/09 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Review email from counsel re: trial preparation and trial strategy |
| | Shelley Hotz | 0.20 | $19.00 | Manage data/files Receive email from counsel re: pretrial stipulation |
| 1/4/2010 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive email from client re: additional Turner developments |
| 1/4/2010 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) counsel re: preparation of trial subpoenas |
| 1/4/2010 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Review docketing deadlines; confer with counsel re; trial preparations |
| 1/5/2010 | Shelley Hotz | 1.80 | $171.00 | Plan and prepare for defendants' proposed jury instructions, verdict form and voir dire |
| 01/06/10 | | | | |
| 01/06/10 | Shelley Hotz | 0.80 | $76.00 | Research and prepare trial subpoenas |
| | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) counsel re: trial preparation |
| 01/08/10 | | | | |
| 01/11/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) counsel re: witness depositions/trial preparations |
| 01/11/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive email from counsel re: exhibits, witness lists, and pretrial stipulation |
| 01/13/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Review email from counsel re: pretrial statement |
| 01/13/10 | Shelley Hotz | 0.30 | $28.50 | Manage data/files Review plaintiff's motion to submit supplemental evidence in support of summary judgment motion |
| 01/13/10 | Shelley Hotz | 0.80 | $76.00 | Plan and prepare for defendants' proposed jury instructions |
| 01/14/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Review email from counsel re: in-person meeting to prepare pretrial stipulation pursuant to court order |
| 01/14/10 | Shelley Hotz | 0.50 | $47.50 | Manage data/files Review and submit defendants' attorney time records |
| 01/14/10 | Shelley Hotz | 1.20 | $114.00 | Plan and prepare for Prepare response to plaintiff's motion to submit supplemental evidence in support of summary judgment motion |
| 01/15/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email correspondence to client re: attorney time reports |

| 01/15/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Review email from counsel re: proposed jury instructions, exhibit and witness lists and pretrial stipulation |
|----------|--------------|------|--------|---|
| 01/15/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Review plaintiff's notice of filing supplemental authority in opposition to defendants' summary judgment motion |
| 01/15/10 | Shelley Hotz | 0.80 | $76.00 | Manage data/files Prepare opposition to plaintiff's motion to submit supplemental evidence in support of motion for summary judgment |
| 01/18/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email from counsel and client re: cost summaries |
| 01/18/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email to client re: plaintiff's notice of supplemental authority |
| 01/18/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive email from counsel re: status report to insurer |
| 01/18/10 | Shelley Hotz | 0.30 | $28.50 | Plan and prepare for counsel re: pretrial stipulation |
| 01/18/10 | Shelley Hotz | 0.80 | $76.00 | Research Cite-check and Shepardize opposition to plaintiff's motion to submit supplemental evidence |
| 01/19/10 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review clerk's docketing notices re: pending motions |
| 01/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Review counsel re: cost summaries |
| 01/19/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) copy service re: plaintiff's trial exhibits |
| 01/19/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other outside counsel) Revise, finalize and submit opposition to plaintiff's motion to submit supplemental evidence; confer with counsel re: same |
| 01/20/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive email from counsel re: cost summaries |
| 01/20/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email from counsel re: pretrial stipulation |
| 01/20/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) copy service re: problems obtaining plaintiff's trial exhibits |
| 01/21/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) copy service to confirm receipt of plaintiff's trial exhibits |
| 01/21/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email from counsel re: cost summaries |
| 01/21/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive email from counsel re: motion to excuse Frederick Turner's personal appearance at pretrial conference because of health reasons; prepare email correspondence to client re: same |
| 01/21/10 | Shelley Hotz | 0.30 | $28.50 | Research Pacer research re: pending motions |

| 01/22/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) accounting re: unpaid vendor's invoices and communications with insurer re: same |
|---|---|---|---|---|
| 01/22/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Receive deposition errata of plaintiff's financial expert; confer with counsel re: same |
| 01/22/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email from counsel re: motion to excuse personal appearance by Frederick Turner at pretrial conference |
| 01/22/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other outside counsel) Receive email from counsel re: pretrial stipulation |
| 01/22/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Prepare and send defendant's trial exhibits to plaintiff |
| 01/22/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Submit opposition to plaintiff's motion to submit supplemental evidence to court for filing |
| 01/25/10 | Shelley Hotz | 0.20 | $19.00 | Manage data/files Review clerk's docketing notices re: pending motions |
| 01/25/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other outside counsel) Receive email from counsel re: pretrial stipulation, jury instructions, and verdict forms |
| 01/25/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Prepare notice of filing defendants' proposed verdict form and submit same to court clerk |
| 01/25/10 | Shelley Hotz | 1.30 | $123.50 | Draft/revise defendants' proposed jury instructions and prepare memorandum in support of defendants' proposed instructions; submit same to court |
| 01/25/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (with client) client re: declaration in support of motion to excuse personal appearance by Frederick Turner |
| 01/25/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email counsel re: motion to strike certain of plaintiff's trial witnesses |
| 01/25/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Review order denying motion to strike plaintiff's summary judgment motion |
| 01/25/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (in firm) counsel re: trial brief and supporting exhibits |
| 01/26/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise and submit motion to excuse Frederick Turner's personal appearance at pretrial conference because of health issues; send conformed copy of same to client |
| 01/26/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) counsel; prepare email correspondence to insurer re: pretrial conference |
| 01/26/10 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Review clerk's docketing notices re: pending motions |
| 01/26/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) counsel and copy service re: plaintiff's trial exhibits |

| | | | | |
|---|---|---|---|---|
| 01/27/10 | Shelley Hotz | 0.40 | $38.00 | Manage data/files Review plaintiff's proposed jury instructions and verdict form |
| 01/27/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email to insurance adjustor re: vendor's and experts invoice |
| 01/27/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email to client re: pretrial pleadings |
| 01/28/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) counsel re: preparation for pretrial conference and motion to excuse Frederick Turner's personal appearance at pretrial conference |
| 01/29/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email to insurer re: vendors/experts' invoices |
| 01/29/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive email from counsel re: pretrial stipulation |
| 01/29/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) re: order continuing pretrial conference and trial; confer with counsel re: same |
| 02/02/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) re: damages. |
| 02/02/10 | Shelley Hotz | 0.20 | $19.00 | Plan and prepare for pretrial stipulation |
| 02/10/10 | Shelley Hotz | 0.30 | $28.50 | Plan and prepare for Review files and docketing re: trial deadlines; confirmation cancellation of travel accommodations because of continuance of trial |
| 02/11/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review Court's notice of tiral; coordinate trial prep. |
| 02/12/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare offer of judgment |
| 02/12/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (with client) Prepare and send notice of trial to client, experts and adjustor |
| 02/16/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email confirmation from experts confirming new trial date |
| 02/17/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from counsel re: offer of judgment |
| 02/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Receive and review email correspondence from counsel re: plaintiff's errors concerning cost summary evidence |
| 02/26/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare and send vendors invoice for preparation of trial exhibits to carrier for processing |
| 03/05/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Review Court Order on motions for summary judgment; prepare correspondence to client re: same |
| 03/08/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Review email correspondence from counsel re: continued trial preparations |

| 03/10/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive email correspondence from vendor re: unpaid invoices; confer with accounting re: follow-up correspondence with carrier for payment of same |
| 03/15/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with counsel re: contact information for insurer and notice of intent to withdraw |
| 03/15/10 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare and submit attorney time records to U.S. District Court; send conformed copy of same to client |
| 03/16/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review email correspondence from vendor re: unpaid invoices and confer with counsel re: same |
| 03/16/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from opposing counsel re: request to continue trial |
| 03/17/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review email correspondence from counsel and client re: motion to withdraw |
| 03/18/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review email correspondence from client and counsel re: notice of intent to withdraw; confer with accounting regarding payment to vendors |
| 03/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: insurer's request for withdrawal of notice of intent upon receipt of past due payments |
| 03/22/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Review Court's second amended pretrial order |
| 03/22/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Review plaintiff's motion to continue trial |
| 03/23/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Review plaintiff's motion for continuance; receive and review email correspondence from client and counsel re: same |
| 03/24/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Review correspondence to adjustor re: retraction of notice of intent to withdraw as counsel |
| 03/24/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Review court pleadings re: motion to continue trial |
| 03/24/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review email correspondence from client re: scheduling conflict with new trial date |
| 04/08/10 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Review Order on Motion to Continue Trial; confer with counsel re: same |
| 04/15/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Prepare and electronically file attorney time reports pursuant to Court's scheduling order |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/15/10 | Shelley Hotz | 0.50 | $47.50 | Review/analyze Review pre-trial orders and notice of continued trial date to verify docketing deadlines |
| 04/19/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Prepare email correspondence to client re: new date for trial docket |
| 04/20/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email correspondence to experts re: continuance of trial |
| 04/20/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email correspondence to client re: March, 2010, attorney time reports |
| 04/20/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with counsel re: status of pretrial conference; telephone conference with Judge's chambers re: same |
| 04/22/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with Judge's chambers re: pretrial conference; confer with counsel re: same |
| 05/04/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with counsel re: status report request |
| 05/17/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Prepare and submit attorney time reports to U.S. District Court; prepare email correspondence to client re: same |
| 05/20/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with Judge's chambers re: pretrial conference; confer with counsel re: same |
| 05/25/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Confer with counsel re: deadline to submit pretrial statement and continuance of pretrial conference; receive and review email correspondence regarding same |
| 05/27/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from Judge's law clerk confirming continuance of pretrial conference hearing; confer with counsel re: same |
| 05/28/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from counsel re: cancellation of pretrial conference and confirmation to client |
| 06/03/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review court notice re: pretrial statement and clerk's docketing entry re: same |
| 06/15/10 | Shelley Hotz | 0.70 | $66.50 | Draft/revise Prepare attorney time reports and submit same for filing; prepare email correspondence to client re: same |
| 06/30/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review Third Amended Pretrial Order; confer with counsel re: same |

| 07/12/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: pretrial conference and preparation of trial exhibits |
| 07/15/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: pretrial conference and trial |
| 07/15/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare attorney time reports in response to Court Order |
| 07/19/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review email correspondence from client and counsel re: pretrial conference hearing and trial date |
| 07/20/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review Court Orders; confer with counsel re: cost stipulations |
| 07/21/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with Attorney Boyles' office re: trial exhibits and trial preparation |
| 07/22/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review Court order re: mediation; confer with counsel re: same |
| 07/23/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: motion to excuse attendance at mediation because of scheduling client and counsel's scheduling conflicts |
| 07/26/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice re: motion to excuse attendance at pretrial conference; confer with counsel re: same |
| 07/26/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: second court-ordered mediation conference; confer with counsel and client re: same |
| 07/26/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with Attorney Boyles re: amended pretrial statement and mediation conference |
| 07/29/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review email correspondence to client re: pretrial conference |
| 07/29/10 | Shelley Hotz | 1.30 | $123.50 | Plan and prepare for Confer with counsel and prepare trial notebook; prepare trial subpoenas |
| 07/30/10 | Shelley Hotz | 1.50 | $142.50 | Plan and prepare for Confer with Attorney Boyles' office; prepare trial exhibits to discuss at pretrial conference |
| 08/02/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: pretrial conference |
| 08/02/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other outside counsel) Receive and review plaintiff's pretrial motions and Court Orders; send copy to client |

| | | | | |
|---|---|---|---|---|
| 08/02/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare motion to continue trial or leave to conduct discovery |
| 08/02/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review minute entry from pretrial conference; confer with counsel re: trial preparation |
| 08/03/10 | Shelley Hotz | 1.00 | $95.00 | Plan and prepare for Confer with counsel re: trial preparation; prepare trial exhibits |
| 08/03/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Finalze and electronically file motion to continue trial or permit additional discovery |
| 08/03/10 | Shelley Hotz | 1.00 | $95.00 | Draft/revise Research and prepare trial subpoenas; telephone conference with Court Clerk re: same |
| 08/04/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Prepare trial subpoena and transmittal letter to witness Greg Lane confirming acceptance of service |
| 08/04/10 | Shelley Hotz | 0.80 | $76.00 | Communicate (other external) Confer with potential trial consultant and counsel re: status of motion to continue |
| 08/04/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Receive and review court orders |
| 08/04/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (with client) Receive and review email correspondence from client and counsel re: trial |
| 08/05/10 | Shelley Hotz | 1.00 | $95.00 | Plan and prepare for Prepare witness outline - Jim Zirkel |
| 08/05/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Prepare and send trial subpoena to witness Greg Lane with acknowledgement of acceptance of service |
| 08/05/10 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review Court's order on Daubert Motions; receive and review email correspondence from counsel re: same |
| 08/05/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Attend meeting with trial presentation consultant |
| 08/05/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Prepare email correspondence to client and adjustor re: pleadings and orders |
| 08/05/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Receive and review email correspondence from counsel re: trial preparation |
| 08/06/10 | Shelley Hotz | 0.70 | $66.50 | Communicate (other external) Confer with videograph re: synchronization of video/deposition transcripts for use at trial |
| 08/06/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Review court orders and pretrial pleadings; prepare email correspondence to client re: same |
| 08/06/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Confer with trial presentation consultant; prepare email correspondence to adjustor re: proposal from consultant |

| 08/06/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with Courtroom Deputy re: use of electronic equipment at trial and coordination for delivery of trial exhibits |
| 08/06/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with Attorney Boyles' office re: wintess notebooks |
| 08/06/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with expert's office to schedule meeting for trial preparation |
| 08/06/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Finalize and send correspondence to trial witness re: subpoena |
| 08/06/10 | Shelley Hotz | 0.60 | $57.00 | Research Research records and files concerning impeachment testimony for plaintiff's witness Jim Zirkel |
| 08/06/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Review correspondence from adjustor re: requested revisions to verdict form |
| 08/06/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: proposed voir dire questions |
| 08/06/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Confer with travel agent re: accommodations during trial |
| 08/09/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: trial preparation and video sychronization |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email from counsel re: meeting with client to prepare for trial |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Receive and review email from counsel re: plaintiff's trial witnesses |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Draft/revise motion for use of electronic equipment at trial |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Draft/revise notice re: defendants' deposition designations |
| 08/09/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review Order continuing trial; confer with counsel re: same |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with travel agent to confirm cancellation of accommodations during trial |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Review correspondence from adjustor |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with expert's office to confirm cancellation of meeting and continuance of trial |
| 08/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with potential trial consultant re: proposal |
| 08/09/10 | Shelley Hotz | 0.70 | $66.50 | Draft/revise Prepare trial outline for witness Zirkel cross-examination |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 08/09/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel and expert re: continuance of trial |
| 08/10/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (with client) Receive and review email correspondence from client and counsel re: status and trial issues |
| 08/10/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: confirmation of trial accommodations |
| 08/10/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with trial consultant declining trial presentation proposal |
| 08/11/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel and client re: entry of appearance by corporate counsel |
| 08/12/10 | Shelley Hotz | 0.30 | $28.50 | Draft/revise Prepare Attorney Time certificate for July 2010 |
| 08/13/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare and electronically file attorney time reports |
| 08/27/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare deposition notice for witnesses White and LaPete |
| 08/27/10 | Shelley Hotz | 1.80 | $171.00 | Draft/revise Prepare and serve discovery requests |
| 08/27/10 | Shelley Hotz | 0.60 | $57.00 | Research Pacer research re: WBT litigation |
| 09/08/10 | Shelley Hotz | 1.00 | $95.00 | Research Skip-trace/locate witness Ernie White |
| 09/08/10 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Prepare deposition notice and subpoena for witness Ernie White and Frank LaPete; prepare email correspondence to opposing counsel re: depositions dates |
| 09/09/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with court reporter re: video deposition of Ernie White |
| 09/09/10 | Shelley Hotz | 1.00 | $95.00 | Draft/revise Prepare notice and deposition subpoena for Frank LaPete |
| 09/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from adjustor re: subject matter jurisdiction motion |
| 09/10/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with court reporter re: accommodations for deposition of Mr. White |
| 09/13/10 | Shelley Hotz | 1.20 | $114.00 | Communicate (other external) Finalize and serve deposition notices and subpoenas to third-party witnesses LaPete and White; telephone conferences with court reporter; prepare and send courtesy copy to opposing counsel and client |
| 09/14/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with Court Reporter re: deposition of White |
| 09/15/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file attorney time reports for August, 2010 |

| | | | | |
|---|---|---|---|---|
| 09/20/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client and counsel re: homes constructed before 1999 |
| 09/21/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with  process server re: status of service of subpoenas; receive and review email correspondence re: same |
| 09/22/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence re: service of subpoena and scheduling conflict for deposition of Ernie White |
| 09/23/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Telephone conferences with process server re: status of service of deposition subpoenas; research alternative service address for deponent Frank LaPete; confer with counsel re: same |
| 09/24/10 | Shelley Hotz | 1.60 | $152.00 | Communicate (other external) Prepare acknowledgement of service of deposition subpoena for witness Frank LaPete; finalize and serve amended deposition notices; confer with travel agent re: accommodations; receive and review plain |
| 09/27/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Receive and review email correspondence from witness LaPete acknowledging acceptance of deposition subpoena; telephone conferences with court reporters to confirmed amended schedule |
| 09/27/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Receive and review plaintiff's request for production of documents; confer with counsel re: same |
| 09/28/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review Court's order on plaintiff's earlier-filed motion for extension; confer with counsel re: same |
| 09/30/10 | Shelley Hotz | 1.60 | $152.00 | Draft/revise Confer with counsel; prepare deposition notices and subpoenas to PK Marketing; revise, finalize and serve same |
| 10/01/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review plaintiff's third and fourth requests for production; confer with counsel re: same |
| 10/01/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with process server re: deposition subpoenas; receive and review proof of service of subpoena to third party Ernie White |
| 10/04/10 | Shelley Hotz | 1.00 | $95.00 | Other Telephone conference with process server re: problems with service of deposition subpoenas to third parties Ken Kanline and P.J. Kanline; skip-trace/locate witnesses; prepare email correspondence to p |
| 10/05/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from process server re: service of deposition subpoenas |

| | | | | |
|---|---|---|---|---|
| 10/05/10 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Receive and review email correspondence from third-party witness Ken Kanline; confer with counsel re: deposition of Ernie White; research and review files re: HDS v. W.B.T./White litigation |
| 10/06/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email correspondence to Mr. White re: copyrighted house plan at issue |
| 10/06/10 | Shelley Hotz | 0.30 | $28.50 | Draft/revise Prepare memo to file re: witness Ernie White |
| 10/08/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with court reporter to confirm Kanline depositions; confer with travel agent re: accommodations for deposition |
| 10/08/10 | Shelley Hotz | 1.60 | $152.00 | Plan and prepare for Review files and prepare exhibits for depositions |
| 10/11/10 | Shelley Hotz | 0.80 | $76.00 | Plan and prepare for Confer with counsel and prepare for third-party depositions |
| 10/12/10 | Shelley Hotz | 1.80 | $171.00 | Plan and prepare for Prepare for third-party depositions |
| 10/13/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review correspondence from General Counsel for Copyright Office re: plaintiff's registrations |
| 10/13/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: discovery issues |
| 10/13/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with court reporters to confirm third-party depositions |
| 10/14/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with court reporter to confirm depositions; confer with counsel re: deposition of Mr. LaPete |
| 10/15/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise defendant's attorney time certificate and electronically file same with District Court |
| 10/15/10 | Shelley Hotz | 0.60 | $57.00 | Communicate (with client) Review discovery files; prepare email correspondence to client re: same |
| 10/18/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client re: responsive documents to plaintiff's request for poduction |
| 10/18/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email correspondence to carrier re: process server's invoice |
| 10/18/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: third-party depositions; review production from plaintiff to prepare for depositions |
| 10/18/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with Court Reporter to confirm deposition |

| 10/19/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review correspondence from Mr. White re: executed release in WBT litigation |
| 10/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with carrier re: email correspondence |
| 10/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review correspondence from U.S. Copyright Office re: plaintiff's registrations |
| 10/19/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from plaintiff's counsel re: supplement production |
| 10/21/10 | Shelley Hotz | 1.50 | $142.50 | Communicate (other external) Prepare License and Agreement for third-party Ernie White; confer with counsel re: same |
| 10/22/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: production; review files concerning responsive documents previously produced |
| 10/22/10 | Shelley Hotz | 0.60 | $57.00 | Manage data/files Confer with counsel; review files re: receipt of documents from insurance broker; telephone call to same to request copies of additional years' insurance policies (1999 to present) as requested by pla |
| 10/25/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: copies of insurance policies |
| 10/25/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Telephone conference with insurance broker re: copies of policies; receive and review email correspondence from same |
| 10/25/10 | Shelley Hotz | 0.50 | $47.50 | Review/analyze Receive and review plaintiff's motion to compel; review Court's order on same |
| 10/27/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: license agreement from Mr. White |
| 10/28/10 | Shelley Hotz | 0.80 | $76.00 | Communicate (other external) Revise license agreement; draft transmittal letter to Mr. White regarding same |
| 10/28/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email correspondence to carrier re: invoice from videographer |
| 10/28/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with Attorney Boyles re: production to plaintiff of additional CGL policies |
| 10/29/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from opposing counsel re: production of defendants' insurance policies |

| 11/03/10 | Shelley Hotz | 0.60 | $57.00 | Review/analyze Receive and review deposition transcript and video deposition of witness Ernie White |
| 11/03/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: discovery deadline and additional production to plaintiff |
| 11/04/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from plaintiff's counsel re: response to request for production |
| 11/04/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review ECF notice - response to motion to compel |
| 11/05/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: discovery issues |
| 11/05/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - plaintiff's motion to compel |
| 11/09/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review Court Orders on motions to compel |
| 11/09/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: request to withdraw remaining discovery motions |
| 11/10/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review Court Order awarding sanctions to defendants on plaintiff's motion to compel answers to interrogatories |
| 11/10/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with counsel re: production of additional documents to plaintiff |
| 11/10/10 | Shelley Hotz | 1.30 | $123.50 | Draft/revise Prepare opposition to plaintiff's motion to compel production of documents |
| 11/10/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare correspondence to witness Ernie White re: plaintiff's motion to compel |
| 11/15/10 | Shelley Hotz | 1.00 | $95.00 | Draft/revise Revise, finalize and electronically file response to motion to compel |
| 11/15/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file attorney time reports with U.S. District Court |
| 11/15/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with counsel re: deposition transcript of witness Ernie White |
| 11/16/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review correspondence from plaintiff enclosing court-ordered sanctions |
| 11/16/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with Attorney Boyles' office re: supplement production to plaintiff; review files re: same |

| 11/16/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review plaintiff's meet and confer certification |
| 11/17/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Telephone conference with court report re: defective CD transcript and request for replacement disk |
| 11/17/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email correspondence to insurer re: request for payment to court reporter |
| 11/17/10 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review Court Order on motion to compel and awarding additional sanctions to defendants; confer with counsel re: same |
| 11/17/10 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Revise motion for leave to add additional affirmative defense |
| 11/18/10 | Shelley Hotz | 1.80 | $171.00 | Draft/revise Revise and cite-check motion to add additional affirmative defenses |
| 11/18/10 | Shelley Hotz | 1.00 | $95.00 | Draft/revise Review files and prepare exhibits to motion |
| 11/19/10 | Shelley Hotz | 0.40 | $38.00 | Draft/revise Finalize and electronically file motion for leave to add additional defenses |
| 12/02/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client and counsel re: trial date and potential scheduling conflicts |
| 12/07/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review court notice re: order on plaintiff's motion for extension |
| 12/08/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: Attorney Imber's motion to withdraw |
| 12/10/10 | Shelley Hotz | 1.30 | $123.50 | Draft/revise Prepare motion for leave to file additional summary judgment motion; cite-check/Shepardize same |
| 12/10/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Telephone conference with opposing counsel's office re: request for additional extension to respond to motion for leave to assert additional defense |
| 12/13/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review ECF notice re: plaintiff's motion for additional extension to respond to pending motion; receive and review email from counsel re: same |
| 12/14/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review court's order on plaintiff's motion for additional extension |
| 12/14/10 | Shelley Hotz | 0.40 | $38.00 | Draft/revise Prepare November 2010 attorney time reports |
| 12/14/10 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review correspondence from client re: potential scheduling conflicts with trial date; confer with counsel re: same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/15/10 | Shelley Hotz | 0.50 | $47.50 | Other Prepare and electronically file November 2010 attorney time reports with U.S. District Court |
| 12/15/10 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file unopposed motion for Attorney Imber to withdraw as counsel of record |
| 12/21/10 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: plaintiff's response to motion for leave to assert additional defense |
| 12/22/10 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review Court's docketing notice re: pending motions; confer with counsel re: status and strategy |
| | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with counsel re: potential renewed motion for summary judgment; research same |
| 01/06/11 01/10/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review Court Order on counsel's motion to withdraw |
| 01/14/11 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file Attorney Time Certificate/Report with U.S. District Court |
| 02/02/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Prepare response to email communciation from insurer re: claim |
| 02/04/11 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Review files and prepare response to insurance adjustor's inquiry |
| 02/08/11 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Prepare response to adjustor's correspondence |
| 02/18/11 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file attorney fee report with U.S. District Court |
| 03/14/11 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review Court Order |
| 03/15/11 | Shelley Hotz | 0.40 | $38.00 | Draft/revise Prepare and electronically file attorney time records with U.S. District Court |
| 03/21/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client re: status |
| 04/05/11 | Shelley Hotz | 1.00 | $0.00 | Communicate (other external) Review files and prepare correspondence to adjustor |
| 04/08/11 | Shelley Hotz | 0.30 | $0.00 | Communicate (other external) Prepare correspondence to adjustor re: refund of trust account funds |
| 04/13/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Prepare and electronically file attorney time records pursuant to Court Order |
| 05/03/11 | Shelley Hotz | 0.80 | $76.00 | Communicate (other external) Receive and review email correspondence from adjustor; confer with counsel and prepare response to same |

| | | | | |
|---|---|---|---|---|
| 05/13/11 | Shelley Hotz | 0.40 | $38.00 | Other Prepare and electronically file attorney time record report for April 2011 |
| 05/17/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review email correspondence from adjustor; prepare response to same |
| 06/02/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence re: potential motion for reconsideration |
| 06/02/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review Court Order re: supplemental briefing on consolidation |
| 06/03/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and reivew notice of judicial reassignment; receive and review email correspondence from counsel re: same |
| 06/08/11 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Prepare Amended Answer and Affirmative Defenses, pursuant to leave granted by Court Order |
| 06/09/11 | Shelley Hotz | 0.40 | $38.00 | Other Finalize and electronically file answer to complaint |
| 06/09/11 | Shelley Hotz | 0.50 | $47.50 | Other Prepare and electronically file Attorney Time Reports with U.S. District Court |
| 06/09/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Confer with counsel re: meet and confer requirements for motion for reconsideration |
| 06/13/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review Court Order re: supplemental briefing on consolidation |
| 06/13/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with counsel re: response to court order |
| 06/14/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with counsel re: compliance with meet and confer requirements for motion; finalize and electronically file motion for reconsideration re: additional summary judgment motion |
| 06/14/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: consolidation issue |
| 06/16/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from counsel re: response to Court Order and status report from client |
| 06/20/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from counsel re: response to court order and supplemental brief on consolidation issue |
| 06/21/11 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare response to Court Order |

| 06/22/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email correspondence to counsel re: proposed response to court order; receive and review response to same |
| 06/27/11 | Shelley Hotz | 0.20 | $19.00 | Other Finalize and electronically file response to Court Order re: consolidation; receive and review ECF notice - plaintiff's response to Court Order |
| 06/28/11 | Shelley Hotz | 0.20 | $19.00 | Other Receive and review Clerk's docketing notice re: supplemental briefing on Court Order |
| 06/29/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client re: status report |
| 06/30/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Receive and review email correspondence from client and counsel re: status |
| 07/05/11 | Shelley Hotz | 0.20 | $19.00 | Other Receive and review email from counsel re: judgment in Colorado litigation |
| 07/05/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review Court Order - cases will not be consolidated for trial |
| 07/05/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review plaintiff's opposition to motion for reconsideration re; dispositive motion |
| 07/06/11 | Shelley Hotz | 0.10 | $9.50 | Communicate (other external) Receive and review Clerk's docketing notice re: opposition to motion for reconsideration |
| 07/13/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Confer with client and counsel re: status |
| 07/13/11 | Shelley Hotz | 0.50 | $47.50 | Research Pacer research |
| 07/14/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review correspondence from client and counsel re: status of bankruptcy proceedings |
| 07/15/11 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Prepare and electronically file mandatory time records require by District Court |
| 07/15/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review correspondence from client and counsel re: bankruptcy filings |
| 07/18/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review Court Order on motion for reconsideration |
| 07/19/11 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare and electronically file suggestion of bankruptcy with U.S. District Court; send courtesy copy of same to client's bankruptcy counsel |
| 07/20/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from adjustor re: client's suggestion of bankruptcy and respond to same |

| 07/20/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review clerk's docketing notice re: pleadings |
| 07/25/11 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - order to stay proceedings pending resolution of bankrupcy proceedings |
| 08/12/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review ECF notice- Order to Show Cause re: Bankruptcy Stay |
| 08/12/11 | Shelley Hotz | 0.30 | $28.50 | Plan and prepare for Receive and review email from counsel re: response to Court Order |
| 08/12/11 | Shelley Hotz | 0.50 | $47.50 | Plan and prepare for Prepare and electronically file Attorney Time Records with District Court |
| 08/17/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from Turner's bankruptcy counsel re: response to order to show cause |
| 08/17/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email correspondence to client re: court pleadings |
| 08/17/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review ECF notice - plaintiff's response to court order |
| 08/18/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from counsel |
| 08/18/11 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare response to Order to Show cause |
| 08/19/11 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Cite-check and Shepardize response to Court order; finalize and electronically file same with District Court |
| 08/19/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email correspondence to client re: conformed copy of response |
| 08/22/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review ECF notice - Court Order staying litigation |
| 08/22/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review correspondence from counsel; prepare email correspondence to client and adjustor re: Court Order |
| 08/23/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email corresondence to bankruptcy counsel re: Court Order; receive and review response from same |
| 09/08/11 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Confer with counsel; prepare draft status report to adjuster |
| 09/13/11 | Shelley Hotz | 0.90 | $85.50 | Communicate (other external) Prepare status report to adjustor and confer with counse re: same |

| | | | | |
|---|---|---|---|---|
| 09/14/11 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Finalize and send status report to adjustor |
| 09/15/11 | Shelley Hotz | 0.50 | $47.50 | Other Prepare and electronically file attorney time records pursuant to Court Order |
| 09/20/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Prepare email correspondence to client re: court pleadings |
| 10/14/11 | Shelley Hotz | 0.40 | $38.00 | Draft/revise Prepare and electronically file attorney time report with District Court pursuant to Court Order |
| 10/18/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from adjustor re: offer of judgment |
| 10/26/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Prepare email correspondence to client re: attorney fee report and status of bankruptcy proceedings |
| 10/31/11 | Shelley Hotz | 0.30 | $28.50 | Research Confer with counsel re: offer of judgment and effect on bankruptcy proceedings |
| 11/15/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with Attorney  Susan Grantoff re: HDS' expert Cynthia Stephens; confer with counsel re: same |
| 11/15/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review email correspondence from client re: HDS' bankruptcy claims |
| 11/16/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Research and prepare email correspondence to Attorney Granoff re: Cynthia Stephens |
| 11/29/11 | Shelley Hotz | 0.40 | $38.00 | Other Receive and review correspondence from counsel re: HDS' bankrpputcy claim and status of bankruptcy proceedings |
| 11/30/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: bankruptcy proceedings and rulings in HDS' Colorado copyright infringement case |
| 12/01/11 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review correspondence from adjustor requesting status report; prepare draft response to same |
| 12/01/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Prepare correspondence to client re: bankruptcy stay |
| 12/05/11 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Finalize and send status report to adjustor |
| 12/05/11 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Finalize and send correspondence to client |
| 01/26/12 | Shelley Hotz | 0.30 | $28.50 | Draft/revise renewed offer for judgment |
| 01/30/12 | Shelley Hotz | 0.50 | $47.50 | Draft/revise renewed offer of judgment and forward same to client with request for authorization to serve on plaintiff; receive and review email correspondence re: same |

| 01/31/12 | Shelley Hotz | 0.50 | $47.50 | Communicate (other outside counsel) Receive authorization from insured; finalize and serve offer of judgment on plaintiff; prepare email correspondence to client and adjustor re: conformed copy of offer |
| 08/02/13 | Shelley Hotz | 0.60 | $57.00 | Review/analyze Receive and review plaintiff's proposed motion to set pretrial conference; send same to adjustor for review and comments |
| 08/02/13 | Shelley Hotz | 0.80 | $76.00 | Research Status of bankruptcy proceedings and rulings on HDS' bankruptcy claims; research and locate defendants' witnesses to confirm still available if needed for testimony |
| 08/05/13 | Shelley Hotz | 0.40 | $38.00 | Review/analyze Receive and review plaintiff's motion to schedule pretrial conference; prepare email correspondence to client and adjustor; confer with counsel re: bankruptcy research |
| 08/06/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from Attorney Steven Turner |
| 08/06/13 | Shelley Hotz | 0.40 | $38.00 | Research Pacer research re: status of HDS's bankruptcy claims |
| 08/07/13 | Shelley Hotz | 0.50 | $47.50 | Research Confer with counsel; additional Pacer research re: status of HDS claim in the bankruptcy case |
| 08/08/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from adjustor and bankruptcy counsel re: HDS' claims |
| 08/13/13 | Shelley Hotz | 0.70 | $66.50 | Draft/revise Prepare and electronically file response to plaintiff's motion to set pretrial conference |
| 08/14/13 | Shelley Hotz | 0.40 | $38.00 | Communicate (with client) Telephone conference with Doug Turner; prepare email correspondence to same re: motion, response and Court order on same |
| 08/15/13 | Shelley Hotz | 0.80 | $76.00 | Manage data/files Confer with counsel re:  list of asserted homes/claim by plaintiff; review files regarding same |
| 08/19/13 | Shelley Hotz | 0.20 | $19.00 | Research Confer with Attorney Santurri regarding pending motions and review files re: same |
| 08/20/13 | Shelley Hotz | 0.40 | $38.00 | Research Confer with Attorney Santurri regarding pending motions; Pacer research regarding same |
| 08/21/13 | Shelley Hotz | 1.20 | $114.00 | Research Confer with counsel; review status of pending motions prior to stay |
| 08/29/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (with client) Receive and review ECF notice - plaintiff's response to Court Order; prepare email correspondence to client re: same |

| 08/29/13 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Prepare and electronically file Notice of Appearance by Attorney Santurri |
| 09/11/13 | Shelley Hotz | 0.40 | $38.00 | Review/analyze court order and parties' response to same; prepare email correspondence to client and adjustor |
| 09/12/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: insured's bankruptcy proceedings; review files re: same |
| 09/13/13 | Shelley Hotz | 0.60 | $57.00 | Research Confer with Attorney Santurri; Pacer research re: defendant's involuntary Chapter 7 bankruptcy proceedings |
| 09/17/13 | Shelley Hotz | 0.60 | $57.00 | Review/analyze Court Order setting case for trial; prepare email correspondence to client and adjustor re: same |
| 09/17/13 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Confer with counsel; telephone conference with Court Clerk regarding order of referral to magistrate for settlement conference; receive and review notice of magistrate reassignment due to Judge Sherri |
| 09/17/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Telephone conference with financial expert's office re: court order; prepare email correspondence to same |
| 09/18/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from expert's office re: scheduling conference call |
| 09/18/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review correspondence from defendant's personal counsel concerning meet and confer on his motion to withdraw |
| 09/18/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from Magistrate's Chambers regarding scheduling settlement conference |
| 09/19/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from expert's office and respond to same |
| 09/20/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review correspondence from bankruptcy counsel re: HDS' claim; receive and review email correspondence from defendant's personal counsel regarding their motion to withdraw |
| 09/23/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence to Plaintiff's counsel re: meet and confer for response to Court Order |
| 09/23/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel regarding response to Court Order re: deadline to object to trial date |

| 09/24/13 | Shelley Hotz | 0.20 | $19.00 | Research Confer with counsel re: parties that need to attend court-ordered settlement conference; receive and review email correspondence to bankruptcy counsel re: same |
|---|---|---|---|---|
| 09/25/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email communications from counsel re: scheduling Court-Ordered settlement conference and email from Magistrate's office re: telephonic hearing |
| 09/26/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review email correspondence from counsel re: status of bankruptcy claims and effect on litigation and  discussions concerning who will be required to attend settlement conference |
| 09/27/13 | Shelley Hotz | 0.80 | $76.00 | Review/analyze Receive and review minute entry from hearing and Court Order re: settlement conference; confer with counsel re: same; prepare email correspondence to client and adjustor re: orders |
| 09/30/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (other outside counsel) Receive and review communications from counsel and bankruptcy trustee re: mandatory attendance at settlement conference |
| 09/30/13 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Court Order allowing defendant's personal counsel to withdraw |
| 09/30/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (with client) Receive and review correspondence from counsel and client re: effect of bankruptcy settlement |
| 10/02/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: settlement conference and deadline to advice magistrate who will be attending |
| 10/08/13 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice/response to court order re: settlement conference |
| 10/10/13 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Receive and review correspondence from adjustor re: mediation evaluation report; confer with counsel regarding response to same |
| 10/11/13 | Shelley Hotz | 2.50 | $237.50 | Other Organize and prepare documents request by adjustor; confer with counsel re: same |
| 10/14/13 | Shelley Hotz | 0.40 | $38.00 | Draft/revise Prepare mediation summary; confer with counsel re: same |
| 10/14/13 | Shelley Hotz | 1.30 | $123.50 | Communicate (other external) Prepare documents requested by adjustor; send email to same to confirm delivery address |
| 10/15/13 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Receive email confirmation of delivery address for documents requested by adjustor; prepare and send package to same |

| | | | | |
|---|---|---|---|---|
| 10/16/13 | Shelley Hotz | 1.20 | $114.00 | Communicate (other external) Finalize and bind settlement conference statement and exhibits; send package to chambers |
| 10/16/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email correspondence from adjustor and counsel re: mediation conference |
| 10/17/13 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with Attorney Boyles to confirm settlement conference statement has been delivered to chambers |
| 10/18/13 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review court orders and defendant's notice re: attendance at settlement conference |
| 10/28/13 | Shelley Hotz | 0.60 | $57.00 | Plan and prepare for Confer with Attorney Boyles and Attorney Santurri; research and review files re: previous HDS settlement agreements for use at settlement conference with Magistrate Stampelos |
| 12/31/13 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: preparations for upcoming pretrial conference and trial |
| | Shelley Hotz | 1.30 | $123.50 | Research Confer with Attorney Santurri re: pending motions pre-bankruptcy filing; review files and research same; review pretrial scheduling deadlines |
| 01/07/14 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Review prior jury instructions; prepare updated instructions |
| 01/09/14 | Shelley Hotz | 0.60 | $57.00 | Manage data/files Confer with Attorney Santurri; counsel; locate witnesses depositions for his review |
| 01/09/14 01/28/14 | Shelley Hotz | 2.20 | $209.00 | Plan and prepare for Confer with Attorney Santurri and research previous depositions taken of plaintiff for impeachment use; Pacer Research; |
| 01/28/14 | Shelley Hotz | 0.30 | $28.50 | Plan and prepare for Confer with financial expert to set up conference call |
| 01/29/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email correspondence to expert re: previous report and deposition transcript; arrange conference call with same |
| 01/31/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from adjustor requesting status report; confer with counsel regarding response |
| 02/03/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Prepare email correspondence to adjustor re: status report |
| 02/04/14 | Shelley Hotz | 0.40 | $38.00 | Communicate (other external) Prepare email correspondence to Chambers re: text versions of Defendants' Jury Instructions and Verdict Form |

| | | | | |
|---|---|---|---|---|
| 02/04/14 | Shelley Hotz | 0.40 | $38.00 | Review/analyze Receive and review ECF Notices - plaintiff's motion for extension to file trial brief and parties' joint pretrial stipulation |
| 02/06/14 | Shelley Hotz | 0.70 | $66.50 | Communicate (other outside counsel) Finalize and serve supplemental expert report |
| 02/07/14 | Shelley Hotz | 0.50 | $47.50 | Communicate (other external) Telephone conference with Courtroom Deputy re: instructions for marking exhibits; receive and review Clerk's notice re: same |
| 02/11/14 | Shelley Hotz | 0.40 | $38.00 | Research Pacer research re: updated list of HDS lawsuits |
| 02/12/14 | Shelley Hotz | 1.20 | $114.00 | Communicate (in firm) Confer with counsel; review files and prepare attorney time records for period from entry of order staying case case to January, 2014 |
| 02/13/14 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Prepare attorney time reports required by local rules |
| 02/14/14 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Finalize and electronically file attorney time records |
| 02/14/14 | Shelley Hotz | 0.50 | $47.50 | Communicate (in firm) Confer with counsel re: trial set for date certain on March 3, 2014, and preparations for same |
| 02/17/14 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - order after pretrial conference |
| 02/18/14 | Shelley Hotz | 0.60 | $57.00 | Draft/revise Prepare notice of filing deposition designations. |
| 02/18/14 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review ECF notice - additional orders after pretrial conference |
| 02/19/14 | Shelley Hotz | 1.60 | $152.00 | Draft/revise Prepare trial subpoenas; prepare for trial |
| 02/20/14 | Shelley Hotz | 1.60 | $152.00 | Other Finalize trial subpoenas for Lane and Sopoliga; prepare correspondence to same confirming acceptance of service and/or hardship waivers; skip-trace witness Lockwood; |
| 02/20/14 | Shelley Hotz | 0.80 | $76.00 | Other Prepare correspondence to chambers re: 3d video presentation; telephone conference with Law Clerk re: same |
| 02/21/14 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review correspondence from carrier's attorney re: interrogatory verdict |
| 02/21/14 | Shelley Hotz | 1.20 | $114.00 | Plan and prepare for Finalize trial subpoenas; confer with process server and arrange for service of same |
| 02/21/14 | Shelley Hotz | 1.00 | $95.00 | Plan and prepare for Confer with counsel re: trial preparations; electronically file deposition designations requested by Judge Rogers |
| 02/24/14 | Shelley Hotz | 0.60 | $57.00 | Communicate (in firm) Confer with counsel re: HDS' previous motion to disqualify; review files and research same |

| 02/24/14 | Shelley Hotz | 0.30 | $28.50 | Other Confer with process server re: service of trial subpoenas |
| 02/24/14 | Shelley Hotz | 0.50 | $47.50 | Communicate (in firm) Confer with counsel; finalize and electronically file pre-trial pleadings |
| 02/25/14 | Shelley Hotz | 0.80 | $76.00 | Plan and prepare for Prepare additional trial subpoena to witness Ernie White and arrange for service of same |
| 02/27/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from process server re:service of trial subpoena on Ernie White; confer with counsel re: same |
| 02/27/14 | Shelley Hotz | 0.60 | $57.00 | Communicate (other external) Receive and review pretrial orders on pending motions; telephone conference with adjustor re: status |
| 02/28/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (other external) Receive and review email correspondence from adjustor and respond to same |
| 03/03/14 | Shelley Hotz | 0.20 | $19.00 | Review/analyze ECF notice - Plaintiff's motion to amend complaint |
| 03/03/14 | Shelley Hotz | 0.20 | $19.00 | Review/analyze ECF notice - Court's Order re: prior HDS litigation |
| 03/03/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) re: trial status |
| 03/03/14 | Shelley Hotz | 0.30 | $28.50 | Review/analyze ECF notice - plaintiff's trial subpoenas |
| 03/04/14 | Shelley Hotz | 1.10 | $104.50 | Review/analyze ECF notice - plaintiff's renewed motion for curative jury instruction; confer with counsel re: damages/causation allocation issue; research same |
| 03/04/14 | Shelley Hotz | 2.20 | $209.00 | Draft/revise response in opposition to motion for curative jury instruction; cite-check, finalize and electronically file same with USDC |
| 03/04/14 | Shelley Hotz | 0.40 | $38.00 | Review/analyze ECF notice - minute orders from trial |
| 03/04/14 | Shelley Hotz | 0.30 | $28.50 | Review/analyze ECF notice - plaintiff's renewed motion for curative jury instruction |
| 03/05/14 | Shelley Hotz | 2.40 | $228.00 | Draft/revise Prepare memorandum on issues of disgorgement of profits; cite-check. finalize and electronically file same with USDC |
| 03/05/14 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with counsel re: trial status |
| 03/05/14 | Shelley Hotz | 0.30 | $28.50 | Travel for Litigation Cases ECF notice - plaintiff's trial brief on derivative works |
| 03/05/14 | Shelley Hotz | 0.30 | $28.50 | Travel for Litigation Cases ECF notice - plaintiff's trial brief on damages and lost profits |
| 03/06/14 | Shelley Hotz | 0.40 | $38.00 | Communicate (in firm) Confer with counsel re: trial status and trial motions |
| 03/06/14 | Shelley Hotz | 0.30 | $28.50 | Other ECF notice - minute orders from trial |

| 03/06/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email correspondence to adjustor re: expert's invoice |
| 03/12/14 | Shelley Hotz | 0.50 | $47.50 | Review/analyze ECF notices - minute entries and post-trial orders |
| 03/14/14 | Shelley Hotz | 0.70 | $66.50 | Draft/revise Prepare and electronically file attorney time records |
| 03/28/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from Expert Koch; prepare email to adjustor re: invoice |
| 03/31/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review invoice from Expert Fishkind; confer with counsel re: same |
| 04/02/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Prepare email correspondence to adjustor request payment to expert |
| 04/03/14 | Shelley Hotz | 0.30 | $28.50 | Other Receive and review court reporter's notice re: trial transcripts and clerk's docketing notice of deadline to submit post-trial motions |
| 04/09/14 | Shelley Hotz | 0.20 | $19.00 | Other Confer with counsel re confirmation of deadline to file post-trial motions |
| 04/15/14 | Shelley Hotz | 0.80 | $76.00 | Draft/revise and electronically file attorney time reports with Northern District Court |
| 04/16/14 | Shelley Hotz | 0.40 | $38.00 | Communicate (other outside counsel) Confer with Courtroom Deputy to obtain exhibits filed in open court during trial |
| 04/17/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other outside counsel) Receive and review email correspondence from Courtroom Deputy re:  exhibits |
| 04/18/14 | Shelley Hotz | 0.20 | $19.00 | Other Review exhibits from courtroom deputy; confer with counsel re: wrong exhibit number requested |
| 05/05/14 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Revise motion for judgment as a matter of law and prepare table of authorities |
| 05/05/14 | Shelley Hotz | 1.00 | $95.00 | Draft/revise Cite-check and Shepardize JMOL motion |
| 05/05/14 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare exhibits to JMOL motion |
| 05/05/14 | Shelley Hotz | 0.50 | $47.50 | Manage data/files Finalize and electronically file motion for judgment as a matter of law to USDC |
| 05/05/14 | Shelley Hotz | 0.40 | $38.00 | Review/analyze Receive and review ECF notice - plaintiff's Rule 50 motion |
| 05/19/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: opposition to plaintiff's post-trial motions |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/20/14 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - clerk's docketing notice to Judge Rodgers |
| 05/20/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review email from counsel re: plaintiff's post-trial motions |
| 05/21/14 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare and electronically file attorney time reports for April, 2014 |
| 06/09/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review ECF notice -  opposition to motion for leave to file reply to defendants' JMOL motion |
| 06/10/14 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review clerk's docketing notice re: motion for leave to file reply |
| 06/13/14 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and file attorney time records for May 2014 with Northern District Court |
| 07/29/14 | Shelley Hotz | 0.50 | $47.50 | Draft/revise Prepare and electronically file attorney time records |
| 04/01/15 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Confer with counsel re: defense judgment |
| 04/02/15 | Shelley Hotz | 0.50 | $47.50 | Research Confer with counsel re: post-verdict motion for fees and notice of appeal; confer with administration re: documentation for cost bill and fee motion |
| 04/06/15 | Shelley Hotz | 5.80 | $551.00 | Research Confer with counsel re: allowable costs and costs claimed; review files and compile invoices and payment information for bill of cost |
| 04/07/15 | Shelley Hotz | 4.70 | $446.50 | Draft/revise Review files and records for documentation to support cost bill; confer with counsel; prepare cost bill |
| 04/07/15 | Shelley Hotz | 1.50 | $142.50 | Draft/revise Prepare motion for attorneys' fees and costs |
| 04/08/15 | Shelley Hotz | 3.40 | $323.00 | Draft/revise Prepare motion for attorneys' fees and full costs; cite-check and Shepardize motion; Pacer research; prepare exhibits to motion for fees |
| 04/08/15 | Shelley Hotz | 1.80 | $171.00 | Draft/revise Prepare and finalize bill of costs |
| 04/09/15 | Shelley Hotz | 0.40 | $38.00 | Research Research Florida case law precedent for awarding mediation fees to prevailing party |
| 04/09/15 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - clerk's docketing notice re: motion to award fees and full costs |
| 04/21/15 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review clerk's docketing notice re: cost bill |
| 04/22/15 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review ECF notice - plaintiff's motion for extension to respond to motion for fees and full costs |

| | | | | |
|---|---|---|---|---|
| 04/22/15 | Shelley Hotz | 0.20 | $19.00 | Communicate (in firm) Confer with counsel re: clerk's docketing notice regarding defendant's bill of costs |
| 04/24/15 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - order granting HDS' motion for extension to respond to motion for fees and costs |
| 04/29/15 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review plaintiff's notice of appeal and motion for extension to respond to defendant's costs bill; confer with counsel re: same |
| 04/30/15 | Shelley Hotz | 0.60 | $57.00 | Review/analyze Receive and review ECF notices - clerk's notice of incorrected filed notice of appeal and plaintiff's re-submission of same; receive and review ECF notice of transmittal to Eleventh Circuit Court of A |
| 05/04/15 | Shelley Hotz | 0.40 | $38.00 | Review/analyze Receive and review ECF notice - order granting HDS' motion for extension to respond to bill of costs; confer with Attorney Boyles' regarding response |
| 05/05/15 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - Court's order granting HDS' motion for extension |
| 05/05/15 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review ECF notice - HDS' opposition to motion for fees and full costs; confer with counsel re: reply |
| 05/12/15 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - HDS' transcript request |
| 05/20/15 | Shelley Hotz | 0.80 | $76.00 | Draft/revise Prepare opposition to HDS' motion for additional extension to object to cost bill |
| 05/29/15 | Shelley Hotz | 1.20 | $114.00 | Draft/revise Revise and finalize response to plaintiff's opposition to bill of costs; electronically file same with District Court |
| 06/01/15 | Shelley Hotz | 0.20 | $0.00 | Review/analyze Receive and review order staying District Court proceedings pending appeal |
| 06/02/15 | Shelley Hotz | 0.20 | $0.00 | Communicate (with client) Prepare email correspondence to client and adjustor re: order staying District Court case pending appeal |
| 10/14/16 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review ECF notice - clerk's receipt for return of appellate exhibits |
| 10/24/16 | Shelley Hotz | 0.30 | $28.50 | Communicate (in firm) Confer with Attorney Santurri's office re: motion tor attorneys' fees |
| 11/03/16 | Shelley Hotz | 0.40 | $38.00 | Review/analyze Review renewed motion for award of attorneys fees; receive and review HDS' response in opposition; |

| 11/03/16 | Shelley Hotz | 0.20 | $19.00 | Review/analyze Receive and review Court Order of referral of fee to Magistrate Judge for report and recommendation |
| 03/23/17 | Shelley Hotz | 0.20 | $19.00 | Communicate (other external) Receive and review status report email to adjuster |
| 07/27/17 | Shelley Hotz | 0.30 | $28.50 | Review/analyze Receive and review ECF notice - magistrate's report and recommendation to grant motion to award fees to defendants; confer with counsel re: same |

|  |  |  |  |
|---|---|---|---|
| **Hotz Totals** | **380.20** | **$35,919.50** |
| **ParaLegal Totals** | **419.70** | **$39,552.00** |
| **Attorney Totals** | **2290.75** | **$515,191.80** |
| **Report Total** | **2710.45** | **$554,743.80** |

Exhibit 2

## Attorneys & Agents



## Office

Orlando
Phone: 407-841-2330

Fax: 407-841-2343







Email: bgilchrist@allendyer.com

# Brian R. Gilchrist

## Managing Shareholder

Mr. Gilchrist is Board Certified by The Florida Bar in the area of Intellectual Property Law. Certification is the highest level of evaluation by The Florida Bar for competency, experience professionalism and ethics in an area of law. He has substantial experience in all phases of intellectual property litigation, including patents, trademarks, copyrights, trade secrets, deceptive trade practices and restrictive covenants. Mr. Gilchrist has been attorney of record in over 200 patent cases across the country, over 100 trademark cases and over 75 copyright cases.

Mr. Gilchrist has been rated an "AV" attorney by Martindale-Hubbell, the highest rating available, since 1996. He is listed on their "Bar Register of Preeminent Lawyers." In addition, he has been recognized in Florida Super Lawyers, Florida Trend's Legal Elite, Best Lawyers in America and Orlando Magazine's Best Lawyers.

In addition, Mr. Gilchrist is certified by the Florida Supreme Court as a mediator. He has been appointed as a mediator by Judges of the District Courts of Florida and by private parties seeking to resolve their

disputes. He is also a member of the Florida Academy of Professional Mediators.

Mr. Gilchrist is the firm's managing shareholder and serves on the Florida Bar's Intellectual Property Certification Committee. He is a Florida Bar Foundation Fellow member and a member of the Central Florida Chapter of the American Board of Trial Advocates. Mr. Gilchrist serves on the 9th Judicial Circuit Grievance Committee.

In addition to his other activities, Mr. Gilchrist volunteers to act as a Guardian ad Litem for abused and neglected children through the Orange County Legal Aid Society. Through those efforts, he has received Awards of Excellence and numerous Certificates of Appreciation. He has represented over 100 children in his role as a Guardian ad Litem.

Representative Cases:

*Sportcrete Ltd. v. Sternberg*, 2011 U.S. Dist. LEXIS 73721 (M.D. Fla. July 7, 2011)

*Harris Corp. v. Fed. Express Corp.*, 2011 U.S. Dist. LEXIS 91895 (M.D. Fla. Aug. 16, 2011)

*Am. Tech. Inc. v. Am. Future Tech. Corp.*, 2012 U.S. Dist. LEXIS 33992 (M.D. Fla. Mar. 14, 2012)

*Advanced Cartridge Techs., LLC v. Lexmark Int'l, Inc.*, 2012 U.S. Dist. LEXIS 190851 (M.D. Fla. Mar. 26, 2012)

*Omega Patents, LLC v. Skypatrol, LLC*, 2012 U.S. Dist. LEXIS 100833 (S.D. Fla. June 19, 2012)

*Diamondback Firearms, LLC v. Saeilo, Inc.,* 2012 U.S. Dist. LEXIS 156895 (M.D. Fla. Nov. 1, 2012)

*Indus. Eng'g & Dev., Inc. v. Static Control Components, Inc.,* 2014 U.S. Dist. LEXIS 141821 (M.D. Fla. Oct. 6, 2014)

*Malibu Boats, LLC v. Nautique Boat Co.*, 2015 U.S. Dist. LEXIS 178960 (E.D. Tenn. Jan. 26, 2015)

*Advanced Media Networks, LLC v. Harris Caprock Communs., Inc.*, 2015 U.S. Dist. LEXIS 182949 (M.D. Fla. Oct. 28, 2015)

*Omega Patents, LLC v. CalAmp Corp.,* 2016 U.S. Dist. LEXIS 174577 (M.D. Fla. Jan. 5, 2016)

*Mike Murphy's Enters. v. Fineline Industries, LLC*, 2016 U.S. Dist. LEXIS 150670 (E.D. Cal. Oct. 31, 2016)

*Yellowfin Yachts, Inc. v. Barker Boatworks, LLC*, 2015 U.S. Dist. LEXIS 149754 (M.D. Fla. Nov. 4, 2015)

*Royal Caribbean Cruises Ltd. v. royalcaribbean.com,*  2017 U.S. App. LEXIS 3447, (11th Cir. 2017)

*Yellowfin Yachts, Inc. v. Barker Boatworks, LLC*, 2017 U.S. Dist. LEXIS 21745 (M.D. Fla., Feb. 16, 2017)

*Chico's Fas, Inc. v. Clair*, 2017 U.S. App. LEXIS 2313 (Fed. Cir. 2017)

---

## Practice Areas +

- Intellectual Property Litigation
- Intellectual Property Transactions
- Business Litigation and Alternative Dispute Resolution (ADR)
- Online and Computer Technology
- Business Litigation
- Alternative Dispute Resolution

## Admitted +                                                                      ⌃

- 1989: Texas

- 1988: Florida
- United States Courts of Appeals for the Eleventh and Federal Circuit
- United States District Courts for the Middle, Northern, and Southern Districts of Florida

## Education +

- 1988: University of Texas, J.D.
- 1985: Texas State University, B.S., cum laude

## Affiliations +

- The Florida Bar
- State Bar of Texas
- Orange County Bar Association
- Federal Bar Association
- American Bar Association
- The Association of Trial Lawyers of America
- The Academy of Florida Trial Lawyers
- American Intellectual Property Law Association
- International Trademark Association

## Recognition +

- Best Lawyers in America, Litigation-Intellectual Property, Litigation-Patent
- Florida Super Lawyers
- Best Lawyers in America
- Best Lawyers in America, Litigation – Intellectual Property
- Best Lawyers in America, Litigation – Patent
- Florida Trend Legal Elite
- AV Preeminent® Top Rated Lawyer by Martindale-Hubbell™
- Orlando Magazine's Best Lawyers

## Attorneys & Agents



## Office

Orlando
Phone: 407-841-2330
Fax: 407-841-2343
Email: jboyles@allendyer.com

## Jeffrey S. Boyles

### Shareholder, Attorney

Jeffrey Boyles maintains a sophisticated transactional and litigation practice serving technology, entertainment and sports focused businesses from start-ups to established national brands. Jeffrey has substantial experience in federal and state courts throughout the United States litigating claims involving patents, copyrights, trademarks, trade secrets, unfair competition, Internet issues, contracts and business disputes. He also counsels businesses on a broad range of corporate

transactions and commercial activities including: intellectual property due diligence, acquisitions, sale and licensing agreements, manufacturing and distribution agreements, marketing agreements, social media practices and related agreements, music licensing, employee and contractor agreements, software and technology development agreements, privacy policies, operating and shareholder agreements, sponsorship and endorsement agreements, and legal opinions regarding freedom to operate, regulatory compliance, privacy and personal data protection, contract compliance, and liability.

Jeff currently teaches Intellectual Property Litigation at the University of Florida, Levin School of Law. He has previously served as the Chair of the Intellectual Property Committee of the Orange County Bar Association. He was also a member of the Eleventh Circuit Pattern Jury Instructions Committee that drafted instructions for use in copyright cases.

Jeff attended law school at the University of Florida, Levin College of Law, where he graduated magna cum laude and earned a certificate degree in intellectual property. Based upon his score on the Florida Bar Exam, Jeff was selected by the Florida Fifth District Court of Appeal to speak at the 2004 Florida Bar Induction Ceremony.

## Practice Areas +

- Trademark and Copyright Acquisition and Counseling
- Intellectual Property Litigation
- Intellectual Property Transactions
- Business Litigation
- Online and Computer Technology

## Admitted +

- 2004: Florida
- United States District Court: Northern, Middle, and Southern Districts of Florida
- United States Court of Appeals: Eleventh Circuit
- United States Supreme Court

## Education +

- 2003: University of Florida, Levin College of Law, J.D., *Magna Cum Laude*

Intellectual Property Certificate, Book Award in Contracts

- 1998: University of South Florida, B.A., *Magna Cum Laude*

## Affiliations +

- The Florida Bar
- International Association of Privacy Professionals

## Recognition +

- Florida Super Lawyers: 2017
- Florida Super Lawyers, Rising Stars: 2009-2015
- Florida Trend Legal Elite, Up and Comers: 2014
- Selected by Florida's Fifth District Court of Appeal to speak at the 2004 Florida Bar Induction Ceremony based on Bar Exam score

Case 4:08-cv-00355-MCR-GRJ Document 481-1 Filed 09/25/17 Page 134 of 150

# Attorneys & Agents



## Office

Orlando
Phone: 407-841-2330
Fax: 407-841-2343



Email: rsanturri@allendyer.com

## Ryan T. Santurri

### Shareholder, Registered Patent Attorney

Ryan Santurri is a Florida Board Certified Intellectual Property Law
Attorney. He advises clients in the areas of intellectual property and

related litigation involving patents, trademarks, trade secrets, copyrights and right of publicity. He also provides trademark and copyright acquisition and counseling services. Ryan has also been involved in successful appeals to the Federal Circuit, including favorable appellate decisions on rulings from trial and from the United States Trademark Trial and Appeal Board.

Ryan attended law school at the University of Florida, Levin College of Law, where he graduated with honors. While in law school, Ryan was a member and chairman of the Justice Campbell Thornal Moot Court and competed in the team's final four competition. Ryan was also a member of the Journal of Technology Law and Policy and was a teaching assistant for the courses Legal Research and Writing and Appellate Advocacy. During his time in Gainesville for law school, Ryan coached High School and Masters rowers in the Gainesville Area Rowing club.

While in graduate school at the University of Georgia, Ryan was a microbiologist in labs studying Mycoplasma pneumoniae and Caenorhabditis elegans. Ryan was a cited author on "Localization of Mycoplasma pneumoniae cytadherence-associated protein HMW2 by fusion with green fluorescent protein: implications for attachment organelle structure," published in Molecular Microbiology, Volume 47 Issue 1, pp. 49-60 (2002). While at UGA, Ryan was the Head Coach of the UGA Crew Team, which he led to first and second place medals in the prestigious Dad Vail Regatta. Mr. Santurri is anA0adjunct professor, teaching I.P. Litigation at the University of Florida, Levin College of Law.

Articles by Mr. Santurri

- Paper regarding Google AdWords
- Article in *ForwardFlorida* regarding Disclosure Control
- Article in *ForwardFlorida* regarding Patent Trolls

**Mr. Santurri's representative cases include:**

Advanced Media Networks, LLC, v. Harris Caprock Communications, Inc., et al. (represented defendants)

Omega Patents, LLC v. Calamp Corp. (represented Omega)

Home Design Services, Inc. v. Turner Heritage Homes, Inc. et al
(represented defendants)

Chico's Fas, Inc., v. 1654754 Ontario, INC. d/b/a Wink Intimates, et al.
(represented Chico's)

Malibu Boats, Inc. v. Nautique Boat Company, Inc. (represented
Nautique)

---

## Practice Areas +

- Trademark and Copyright Acquisition and Counseling
- Intellectual Property Litigation
- Intellectual Property Transactions

## Admitted +

- 2008: United States Patent and Trademark Office
- 2005: Florida
- United States District Court: Northern, Middle and Southern Districts of
  Florida
- United States Court of Appeal: Federal Circuit
- United States Court of Appeal: Eleventh Circuit
- United States Supreme Court

## Education +

- 2005: University of Florida Levin College of Law, cum laude
- 2001: M.S., Microbiology, University of Georgia
- 1998: B.A., Biology with honors, Rollins College

## Affiliations +

- The Florida Bar: Business Law Section
- The Orange County Bar Association: Intellectual Property Committee
- American Bar Association: Intellectual Property Section
- American Intellectual Property Law Association (AIPLA)
- Federal Bar Association: Orlando Chapter, Treasurer

## Recognition +

- Florida Super Lawyers: 2016 – 2017
- Florida Super Lawyers Rising Star, 2010 – 2015
- Managing Intellectual Property magazine: IP Star, 2014
- Florida Trend Legal Elite, Up and Comers: 2012, 2014
- Orlando Magazine's Best Lawyers: 2009 – 2014
- Florida Trend Legal Elite: 2005, 2006, 2009 – 2014

## Attorneys & Agents



## Office

Orlando
Phone: 407-841-2330
Fax: 407-841-2343
Email: aimber@allendyer.com

## Allison R. Imber

### Shareholder, Registered Patent Attorney

Allison Imber is a Registered Patent Attorney who handles various patent, copyright, trade secret and trademark transactional matters. She has prosecuted numerous trademark and patent applications from availability searches to registration, and counsels business owners regarding intellectual property protection strategies. Her litigation experience spans from the Southern to the Northern District of Florida,

and includes inter partes proceedings before the Trademark Trial and Appeal Board.

Allison graduated from the University of Florida Levin College of Law cum laude in May of 2007, where she received the Book Award in Trademarks. She also received Book Awards in Property, Contracts I, and Criminal Law during her first year of law school at the Dwayne O. Andreas Barry School of Law. After her first year at Barry and then a Penn State Dickinson Study Abroad Program in Western Europe during the summer, she subsequently transferred to the University of Florida to join the Gator Nation. There she was an intellectual property research assistant for Professor Elizabeth Rowe, Esq., in the area of trade secrets, and was also Proof's Editor for the Florida Journal of International Law.  She passed the Patent Bar during the final semester of her law school career.

Allison graduated after three years cum laude with a B.S. in Biological Sciences and a minor in Chemistry from Florida State University.

---

## Practice Areas +

- Intellectual Property Transactions
- Trademark and Copyright Acquisition and Counseling
- Franchise

## Admitted +

- 2011: Hawaii (Inactive)
- 2007: Florida
- 2006: United States Patent and Trademark Office
- United States District Court: Middle, Southern and Northern Districts of Florida

## Education +

- 2007: University of Florida Levin College of Law, J.D., Cum Laude
- 2003: Florida State University, B.S., Biological Sciences, Cum Laude

## Affiliations +

- Florida Association for Women Lawyers
- International Trademark Association (INTA)
- Orange County Bar Association
- Orange County Bar Association, Young Lawyer Section

## Attorneys & Agents



## Office

Orlando
Phone: 407-841-2330
Fax: 407-841-2343
Email: jchoufani@allendyer.com

## Jaafar Choufani

### Attorney

Jaafar Choufani practices in the area of trademarks, copyrights and licensing and handles various intellectual property transactional matters. He also specializes in business law matters pertaining to corporate formation, acquisition, and governance. Previously, Mr. Choufani worked at a large Florida law firm where he represented entrepreneurs as well as public and private businesses in the areas of corporate, international business, and intellectual property law. In addition to his law practice, Mr. Choufani

provides career management services to professional athletes and entertainers and has assisted his clients in the negotiation of multi-million dollar endorsement contracts as well as player contracts with major professional sports leagues worldwide.

Mr. Choufani attended Suffolk University Law School in Boston, Massachusetts where he received his Juris Doctorate and served as the President of the Student Bar Association. Prior to law school, Mr. Choufani received a Bachelor of Business Administration, with honors, in International Finance and Marketing from the University of Miami in Coral Gables, Florida. He has also studied intellectual property and corporate law at Lunds Universitet in Lund, Sweden and clerked for a major European law firm in Stockholm, Sweden. Mr. Choufani is fluent in French.

## Practice Areas +

- Trademark and Copyright Acquisition and Counseling
- Intellectual Property Transactions
- Business Litigation

## Admitted +

- Florida
- United States District Court: Northern, Middle, and Southern Districts of Florida

## Education +

- 2007: Suffolk University Law School, J.D.
- 2003: University of Miami, B.B.A., International Finance and Marketing, with honors

## Affiliations +

- Orange County Bar Association
- Player Agent, National Basketball Players Association
- Player Agent, International Basketball Federation (FIBA)



Sign in

Join now

## David Magana

Director, Legal & Business Affairs at Universal Orlando Resort

Orlando, Florida Area | Law Practice

| | |
|---|---|
| Current | Universal Orlando Resort |
| Previous | Universal Orlando Resort, Allen, Dyer, Doppelt, Milbrath & Gilchrist, PA |
| Education | University of Florida - Fredric G. Levin College of Law |

**180**
connections

View this profile in another language

### People Also Viewed


**Julia Jones**
Professional Staffing at Universal Orlando


**Sandra Chen**
Vice President, Legal Affairs at Universal Orlando Resort


**Chad Duberke**
Senior Attorney, Corporate Transactions at Universal Parks & Resorts


**Lyndie Bacchus**
Senior Attorney, Corporate Transactional - Universal Parks & Resorts


**Judy Luengas**
Senior Vice President, Legal Affairs and Assistant General Counsel at Universal Parks & Resorts


**John Hanebrink**
Director, Legal & Business Affairs at Universal Orlando Resort


**Kent Allen**
Director of Authority Services at Hill Country MHDD Services


**Patrick Holmes**
VP of Sales and Marketing


**Jordan L. Donaldson**
Attorney at Universal Orlando Resort

## View David Magana's full profile.
## It's free!

Your colleagues, classmates, and 500 million other professionals are on LinkedIn.

View David's Full Profile

### Public profile badge

Include this LinkedIn profile on other websites

View profile badges

### Search by name

Over 500 million professionals are already on LinkedIn. Find who you know.

| First Name | Last Name | |
|---|---|---|

Example: Jeff Weiner

### Experience

**Director, Legal & Business Affairs**
Universal Orlando Resort
May 2016 – Present (1 year 5 months) | Orlando, Florida Area



**Senior Attorney**
Universal Orlando Resort
May 2014 – May 2016 (2 years 1 month)



**Associate**
Allen, Dyer, Doppelt, Milbrath & Gilchrist, PA
May 2007 – May 2014 (7 years 1 month)

### Jobs similar to David Magana's Director, Legal &amp; Business Affairs at Universal Orlando Resort

Universal Orlando Resort jobs

### Skills

Trade Secrets    Litigation    Commercial Litigation

### Education

**University of Florida - Fredric G. Levin College of Law**
J.D., Law
2004 – 2007

Activities and Societies: Journal of Technology Law and Policy



**University of Central Florida**
B.A., Political Science, Economics
2000 – 2004



### Groups



**Business Law Sectio...**

Sign in

Join now

## View David Magana's full profile to...

- See who you know in common
- Get introduced
- Contact **David Magana** directly

**View David's Full Profile**

LinkedIn member directory: a b c d e f g h i j k l m n o p q r s t u v w x y z more  |  Browse members by country

© 2017  |  User Agreement  |  Privacy Policy  |  Community Guidelines  |  Cookie Policy  |  Copyright Policy  |  Unsubscribe

  Sign in    Join now



## James Malphurs

Civil litigation and litigation support
Miami, Florida   Law Practice

**71**
connections

| | |
|---|---|
| Current | Attorney at Law |
| Previous | Pomerantz LLP, Tew Cardenas LLP, Cole, Scott & Kissane, P.A. |
| Education | University of Florida - Fredric G. Levin College of Law |
| Websites | Company Website |

⊕ View this profile in another language   ▾

**People Also Viewed**

 Annabelle Mullen
Creative Producer

 Edgard Bou-Chahine
President - Schneider Electric Iran

 Carlos Rios Sendra
Community Manager en English
Wink

 Murielle Martin
Director Corporate Accounts: Helping
Companies Design Better Products |
SOLIDWORKS | CAD | PCB | PLM
|3DS

 Nathan Snell

Benjamin Nomine
Human Resources Director Asia
Pacific at M+W Group

Christine Kelley, Esq.
Attorney, looking for employment
opportunities in the Dallas/Ft. Worth
area.

Steve Bloch

# View James' full profile. It's free!

Your colleagues, classmates, and 500 million other professionals are on LinkedIn.

View James' Full Profile

## Experience

### Litigation Support & Electronic Discovery Attorney
Attorney at Law
2013 – Present (4 years)

Analyze documents and data and perform other multilingual litigation support services for several agencies and law firms.

### Project Associate
Pomerantz LLP

*POMERANTZ*

August 2015 – May 2016 (10 months)

Bilingual project associate (Portuguese) for Lead Counsel in a class action lawsuit against Brazilian semi-public energy giant Petrobras -- Translate and analyze legal documents and other media from Brazilian Portuguese and perform other bilingual litigation support.

 Donald Mitchell
Data Center Division Manager at
Victaulic

 Afonso Ferreira
IT Project Manager

### Associate Attorney
Tew Cardenas LLP
April 2011 – March 2013 (2 years)

Primary responsibility (reporting to equity partner periodically) for the defense of two related class action cases, including discovery and appeals; responsible for client, insurance carrier, and media relations; budgeting.

Day-to-day responsibility (reporting to and collaborating with equity partner frequently) for the litigation and arbitration of several state and federal court lawsuits involving recovery of legal fees and costs, defense of malpractice, breach of fiduciary duty, and related claims.

Skills and duties included: draft and answer complaints; take and defend depositions; draft and argue motions (discovery, dispositive, pre-trial, appellate); negotiate settlements; communicate and manage relationships with client and insurance carrier; lead teams of attorneys and paralegals; manage large-scale electronic discovery during all phases.

**Public profile badge**

Include this LinkedIn profile on other websites

**View profile badges**

**Search by name**

Over 500 million professionals are already on LinkedIn. Find who you know

[ First Name ] [ 🔍 ]

**Example:** Jeff Weiner

### Associate Attorney
Cole, Scott & Kissane, P.A.



July 2010 – March 2011 (9 months)

Primary responsibilities and skills included case assessment, budgeting, liability and coverage analyses, as well as all aspects of civil litigation.

**Find career opportunities**

Add a position to get relevant job recommendations

Update your profile

### Associate Attorney
Allen, Dyer, Doppelt, Milbrath & Gilchrist, PA
March 2009 – December 2009 (10 months)

Primary duties and skills included: patent, trademark, and copyright litigation: trademark and copyright acquisition and counseling; trade secret and domain name disputes. Additional duties and skills included enforcement of non-competes, franchise disputes, antitrust, valuation of intellectual



Sign in    Join now

**Systems Engineer**
APC by Schneider Electric
2004 – 2007 (3 years)



As part of several teams, solved customer datacenter reliability, scalability, and availability problems by designing and implementing systems including: battery back-up (UPS); power (grid, generator, fuel cell); physical infrastructure (racks, cables, HVAC); and management tools

**Sales Engineer**
York International Corporation
2001 – 2004 (3 years)

**Armor / Cavalry Officer**
US Army
June 1996 – August 2001 (5 years 3 months)



## Summary

I am a multilingual Florida licensed civil litigation attorney with extensive hands-on experience in state and federal court including courts of appeals. My leadership and management experience includes honorable service as a small unit armor and cavalry officer in the U.S. Army.

## Education

**University of Florida - Fredric G. Levin College of Law**
Doctor of Law (J.D.), Cum Laude
2007 – 2008

**United States Military Academy at West Point**
Bachelor of Science (BS), International Politics, Distinguished Cadet
1992 – 1996

## Certifications

**Florida Bar**
The Florida Bar, License 67228
July 2009 – Present

## Languages

**English**
Native or bilingual proficiency

**Portuguese**
Native or bilingual proficiency

**Spanish**
Professional working proficiency

## Skills

Civil Litigation    Client Counseling    Legal Writing    Leadership    Legal Research

9/19/2017, 4:29 PM



Sign in    Join now

Groups

"Sosh Majors"          Department of Social...

## View James' full profile to...

- See who you know in common
- Get introduced
- Contact James directly

**View James' Full Profile**

LinkedIn member directory: a b c d e f g h i j k l m n o p q r s t u v w x y z more    Browse members by country

© 2017    User Agreement    Privacy Policy    Community Guidelines    Cookie Policy    Copyright Policy    Unsubscribe

Tricia (Wozniak) Grubich | LinkedIn

   

**in**    🔍 Search          🏠      👥      💼      💬      🔔      👤    |    Try Premium for Free

**Attorney Needed ASAP** - Crucial need for local attorney in your area. View new cases today.   Ad   ⋯

**Contact and Personal Info**
Tricia's Profile and Websites
Show more ⌄

Get the latest jobs and industry news

   ▮Akerman▮

Ryan, explore relevant opportunities w...
**Akerman LLP**
[ Follow ]



**Tricia (Wozniak) Grubich** • 2nd

Senior Counsel, Intellectual Property at Mary Kay Inc.

Mary Kay Inc. • Florida State University College of Law

Dallas, Texas • 435 👥

⋯

Connect          **Send InMail**

**Highlights**

   **12 Mutual Connections**
You and Tricia both know Lawrence Kolin, Jack Abid, and 10 others

**Experience**

   **Senior Counsel, Intellectual Property**
Mary Kay Inc.
2017 – Present • less than a year

**Counsel, Intellectual Property**
Mary Kay Inc.
2015 – 2016 • 1 yr
Dallas, TX

**HK**   **Intellectual Property Associate**
Holland & Knight LLP
2013 – 2014 • 1 yr
Washington D.C. Metro Area

**Intellectual Property Associate**
Allen, Dyer, Doppelt, Milbrath & Gilchrist, PA
2011 – 2013 • 2 yrs
Orlando, FL

**Education**

   **Florida State University College of Law**
J.D.
2006 – 2008
Activities and Societies: Business Law Review, Executive Editor Phi Alpha Delta, Justice

**People Also Viewed**

   **Tammy Razzano** • 3rd
Director at Mary Kay Inc.

   **Bambi Byrens** • 3rd
Instigator of Ideas

   **Beth Jaynes** • 3rd
Director Legal Resources, Litigat
Risk

   **Julia Simon** • 3rd
Chief Legal Officer and Corporate
Secretary at Mary Kay Inc.

   **Alana Weatherstone** • 2nd
Associate Attorney

   **Natalie Butler** • 3rd
Regulatory Counsel at Mary Kay

   **Meryl Hoffman Hendrix** • 3rd
Attorney

   **Matt Pipes** • 3rd
Senior Counsel at Hill Ward Hend

**Rodney C. Pratt** • 3rd
VP, General Counsel & Corporate
Secretary at Converse

**Lorilei Cronin** • 3rd
Senior Counsel at Mary Kay Inc.

**Learn the skills Tricia has**

**Understanding Patents: A
Deeper Dive**
Viewers: 9,742

**Music Law: Copyrighting**
Viewers: 9,855

[ 1  Messaging ]

Search
Try Premium for Free

B.S.
2003 – 2006
Activities and Societies: University of Michigan Varsity Cheerleading

## Featured Skills & Endorsements

Litigation · 10 — Endorsed by **Mike Tyson, who is highly skilled at this**

Registered Patent... · 10 — **Lauren Kirsch and 9 connections** have given endorsements for this skill

Intellectual Prope... · 10 — **Alfonso Sabán and 9 connections** have given endorsements for this skill

View 7 more

## Recommendations

Received (1) Given (0)

**Tom Brooke**
Intellectual Property Law Partner at Holland & Knight LLP
November 10, 2015, Tom managed Tricia directly

Trish writes clearly and effectively. I trusted her to research and draft legal memoranda, letters and briefs. Her legal writing skills and "even keel" personality are major pluses.

## Interests

**INTA Group on LI (International Tra...**
26,126 members

**Florida State University College of ...**
5,948 followers

**PatentBlast**
62 members

**Florida State University College of ...**
6,264 followers

**Mary Kay Inc.**
144,195 followers

**ABA Intellectual Property Law**
8,041 members

See all

LinkedIn
About
Community Guidelines
Privacy & Terms
Send feedback
LinkedIn Corporation © 2017
Questions?
Visit our Help Center.
Manage your account and privacy.
Go to your Settings.
Select Language
English (English)

